# EXHIBIT C

**DETAILED TIME ENTRIES BY CATEGORY**

## SUMMARY OF BILLING BY CATEGORY

### For the Period from April 1, 2024 through April 30, 2024

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Sale Disposition | 40.10 | $27,392.50 |
| Business Operations | 17.80 | $13,188.50 |
| Case Administration | 26.20 | $15,715.00 |
| Claims Analysis, Objections, Proofs of Claim and Bar Date | 105.20 | $77,158.00 |
| Creditor Inquiries | 0.30 | $172.50 |
| Fee/Employment Applications (Saul Ewing) | 8.40 | $2,940.00 |
| Fee/Employment Applications (Other Professionals) | 3.50 | $1,262.50 |
| Litigation: Contested Matters and Adversary Proceedings | 634.70 | $400,943.50 |
| Non-Working Travel | 4.40 | $3,729.00 |
| Prepare For and Attendance at Hearing | 49.00 | $43,338.50 |
| UST Reports, Meetings and Issues | 4.60 | $1,427.00 |
| **TOTAL** | **894.20** | **$587,267.00** |
| **Minus 50% Discount for Non-Working Travel** | | **($1,864.50)** |
| **Minus Agreed Upon Discount** | | **($58,353.80)** |
| **GRAND TOTAL** | **894.20** | **$527,048.70** |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4341758 |
| Invoice Date | 05/29/24 |
| Client Number | 376719 |
| Matter Number | 00003 |

Re:    Asset Sale Disposition

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/24 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser re: due diligence and access and funding escrow | 0.30 | 238.50 |
| 04/01/24 | Patricia A. Desmond | Permit monitoring | 0.10 | 36.00 |
| 04/01/24 | Daniel P. Rowley | Emails with L&I re: permitting issues | 0.20 | 94.00 |
| 04/01/24 | Daniel P. Rowley | Review and analysis of Code re: permitting and subdivision issues | 0.10 | 47.00 |
| 04/02/24 | Adam H. Isenberg | Review of access agreement re: real estate sale | 0.40 | 318.00 |
| 04/02/24 | Adam H. Isenberg | Revise of access agreement | 0.60 | 477.00 |
| 04/02/24 | Jeffrey C. Hampton | Draft correspondence to oversight group re: sale process update | 0.30 | 238.50 |
| 04/02/24 | Daniel P. Rowley | Emails with project team re: L&I issues and interpretations | 0.20 | 94.00 |
| 04/02/24 | Daniel P. Rowley | Review and analysis of Code, property information, and related materials concerning permitting and subdivision issues | 2.30 | 1,081.00 |
| 04/02/24 | Daniel P. Rowley | Calls with L&I Department | 0.20 | 94.00 |
| 04/02/24 | Daniel P. Rowley | Call with zoning board representative | 0.10 | 47.00 |
| 04/03/24 | Adam H. Isenberg | Email to buyer's counsel re: access agreement | 0.20 | 159.00 |
| 04/03/24 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser re: escrow funding and re: due diligence | 0.30 | 238.50 |
| 04/03/24 | Jeffrey C. Hampton | Develop due diligence protocol and revise access agreement re: same | 0.50 | 397.50 |
| 04/03/24 | Jeffrey C. Hampton | Telephone call from S. Victor of SSG re: sale process update and follow-up with counsel to interested party re: same | 0.20 | 159.00 |

376719                Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341758
00003                 Asset Sale Disposition                                                            Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/03/24 | Kevin M. Levy | Research deed history for New College Building | 0.10 | 41.00 |
| 04/03/24 | Daniel P. Rowley | Review and analysis of building permit information | 0.40 | 188.00 |
| 04/03/24 | Daniel P. Rowley | Emails with project team re: building permits | 0.10 | 47.00 |
| 04/04/24 | Jeffrey C. Hampton | Develop protocol for on-site due diligence | 0.30 | 238.50 |
| 04/04/24 | Jeffrey C. Hampton | Telephone call from and call to potential purchaser re: escrow update | 0.20 | 159.00 |
| 04/04/24 | Jeffrey C. Hampton | Conference with counsel to potential interested purchaser re: due diligence | 0.20 | 159.00 |
| 04/05/24 | Jeffrey C. Hampton | Telephone call to counsel to potential interested purchaser re: escrow agreement issues and follow-up re: same | 0.20 | 159.00 |
| 04/06/24 | Jeffrey C. Hampton | Review and analysis of LOI provisions re: timing to fund escrow and modification requirements | 0.20 | 159.00 |
| 04/08/24 | Daniel P. Rowley | Review and analysis of issues concerning subdivision under Philadelphia Zoning Code | 0.20 | 94.00 |
| 04/09/24 | Jeffrey C. Hampton | Review of due diligence access request and background information re: due diligence team | 0.30 | 238.50 |
| 04/09/24 | Jeffrey C. Hampton | Correspondence with client team re: sale process update | 0.20 | 159.00 |
| 04/09/24 | Robyn E. Warren | Revise and finalize certification of no objection for motion to make supplemental loan to Broad Street | 0.10 | 28.50 |
| 04/09/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for motion to make supplemental loan to Broad Street | 0.20 | 57.00 |
| 04/10/24 | Adam H. Isenberg | Email to J. DiNome re: order authorizing loan | 0.10 | 79.50 |
| 04/10/24 | Adam H. Isenberg | Analysis of issues re: sale of real estate and telephone call to buyer re: same | 0.20 | 159.00 |
| 04/10/24 | Martin J. Doyle | Review file; conference with K. Bordoni-Cowley re: mortgages and transaction | 0.50 | 397.50 |
| 04/10/24 | Mark Minuti | Review of e-mails between J. Hampton and S. Victor re: property marketing | 0.20 | 181.00 |
| 04/10/24 | Jeffrey C. Hampton | Correspondence with counsel to potential purchaser of assets re: document update | 0.10 | 79.50 |
| 04/10/24 | Jeffrey C. Hampton | Correspondence with S. Victor of SSG re: sale process update | 0.20 | 159.00 |
| 04/10/24 | Jeffrey C. Hampton | Further correspondence and conference with counsel to potential interested purchaser re: transaction parameters | 0.30 | 238.50 |
| 04/10/24 | Jeffrey C. Hampton | Telephone call to A. Wilen re: sale process update | 0.20 | 159.00 |

376719                     Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341758
00003                      Asset Sale Disposition                                                                       Page: 3
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | Jeffrey C. Hampton | Telephone call from and call to counsel to potential interested purchaser re: proposed updated timeline | 0.20 | 159.00 |
| 04/10/24 | Jeffrey C. Hampton | Correspondence and conference with J. DiNome re: sale process issue update | 0.40 | 318.00 |
| 04/10/24 | Jeffrey C. Hampton | Correspondence with S. Victor re: sale process issue | 0.20 | 159.00 |
| 04/10/24 | Daniel P. Rowley | Emails with project team re: subdivision issues | 0.10 | 47.00 |
| 04/10/24 | Krystal Bordoni-Cowley | Discuss with M. Doyle review of three amended mortgages and amended and restated promissory note. | 0.20 | 72.00 |
| 04/11/24 | Daniel P. Rowley | Review and analysis of issues concerning subdivision under Philadelphia Zoning Code | 1.80 | 846.00 |
| 04/11/24 | Krystal Bordoni-Cowley | Review three amended mortgages and amended and restated promissory note. | 0.40 | 144.00 |
| 04/12/24 | Adam H. Isenberg | Email exchange with K. Bordoni-Cowley re: mortgages | 0.10 | 79.50 |
| 04/12/24 | Adam H. Isenberg | Telephone call to A. Wilen re: mortgages - debtor loan | 0.30 | 238.50 |
| 04/12/24 | Adam H. Isenberg | Email from SSG re: buyer's list | 0.10 | 79.50 |
| 04/12/24 | Martin J. Doyle | E-mails re: loan modification transaction | 0.20 | 159.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze correspondence from SSG and accompanying sale process materials | 0.30 | 238.50 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze timeline for updated sale process | 0.20 | 159.00 |
| 04/12/24 | Patricia A. Desmond | Permit monitoring, obtain copies of recent issued permits | 0.20 | 72.00 |
| 04/12/24 | Krystal Bordoni-Cowley | Edit mortgages and note to assemble into signature packets for the client. | 0.60 | 216.00 |
| 04/15/24 | Adam H. Isenberg | Email from J. Hampton re: potential buyer | 0.10 | 79.50 |
| 04/15/24 | Adam H. Isenberg | Conference call with oversight committee member re: status | 0.40 | 318.00 |
| 04/15/24 | Adam H. Isenberg | Telephone call from S. Victor re: sale status/issues | 0.40 | 318.00 |
| 04/15/24 | Jeffrey C. Hampton | Correspondence with counsel to potential interested purchaser re: sale process issue | 0.20 | 159.00 |
| 04/15/24 | Jeffrey C. Hampton | Review and analyze background information re: potential interested party for real estate | 0.40 | 318.00 |
| 04/15/24 | Jeffrey C. Hampton | Conference with counsel to CONA re: sale process issue | 0.40 | 318.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341758
00003           Asset Sale Disposition                                                            Page: 4
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/15/24 | Jeffrey C. Hampton | Review of additional documents produced for injunction proceeding | 0.10 | 79.50 |
| 04/15/24 | Jeffrey C. Hampton | Develop case strategy re: sale process issue | 0.30 | 238.50 |
| 04/15/24 | Patricia A. Desmond | Call and email with City RTK Dept re permit request | 0.40 | 144.00 |
| 04/15/24 | Daniel P. Rowley | Review and analysis of subdivision issues and notice requirements | 1.60 | 752.00 |
| 04/15/24 | Daniel P. Rowley | Emails with project team re: subdivision issues | 0.20 | 94.00 |
| 04/16/24 | Adam H. Isenberg | Analysis of strategic issues re: sale status | 0.20 | 159.00 |
| 04/16/24 | Adam H. Isenberg | Telephone call to S. Victor re: sale issues | 0.20 | 159.00 |
| 04/16/24 | Jeffrey C. Hampton | Telephone call to and call from S. Victor re: sale process issues | 0.30 | 238.50 |
| 04/17/24 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: sale issues | 0.50 | 397.50 |
| 04/17/24 | Martin J. Doyle | E-mails re: amended and restated loan transaction | 0.20 | 159.00 |
| 04/17/24 | Martin J. Doyle | Research title questions regarding potential consent rights and draft e-mail re: same | 1.10 | 874.50 |
| 04/17/24 | Jeffrey C. Hampton | Conference with A. Wilen and J. DiNome re: sale process update | 0.50 | 397.50 |
| 04/17/24 | Jeffrey C. Hampton | Telephone call to and call from A. Wilen re: sale process issue | 0.30 | 238.50 |
| 04/18/24 | Adam H. Isenberg | Email exchange with M. Doyle re: mortgages | 0.20 | 159.00 |
| 04/18/24 | Martin J. Doyle | E-mails re: property title question | 0.10 | 79.50 |
| 04/19/24 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: sale process update | 0.30 | 238.50 |
| 04/22/24 | Jeffrey C. Hampton | Review and analyze right of first refusal notice letter | 0.20 | 159.00 |
| 04/22/24 | Jeffrey C. Hampton | Correspondence with D. Pacitti re: right of first refusal | 0.10 | 79.50 |
| 04/22/24 | Jeffrey C. Hampton | Review and analyze property reports prepared by property manager for the real estate parcels | 0.20 | 159.00 |
| 04/23/24 | Adam H. Isenberg | Email from J. Hampton re: sale issues | 0.10 | 79.50 |
| 04/23/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: sale process update | 0.10 | 79.50 |
| 04/23/24 | Jeffrey C. Hampton | Review of correspondence from J. DiNome re: update regarding sale process issues | 0.10 | 79.50 |
| 04/23/24 | Jeffrey C. Hampton | Telephone call to S. Victor re: sale process inquiry | 0.10 | 79.50 |

52424716.1 06/14/2024

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341758
00003           Asset Sale Disposition                                                            Page: 5
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/23/24 | Jeffrey C. Hampton | Correspondence with client team re: site visit | 0.20 | 159.00 |
| 04/23/24 | Daniel P. Rowley | Emails with project team re: right-to-know response | 0.10 | 47.00 |
| 04/23/24 | Daniel P. Rowley | Review and analysis of property inquiry response | 0.50 | 235.00 |
| 04/24/24 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 79.50 |
| 04/24/24 | Martin J. Doyle | Mortgage loan follow up with K. Bordoni-Cowley, P. Desmond | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Telephone call from J. DiNome re: sale process update | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Telephone call from S. Victor re: sale process update | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Correspondence with counsel to CONA re: sale process  update inquiry | 0.20 | 159.00 |
| 04/24/24 | Krystal Bordoni-Cowley | Email correspondence with A. Isenberg re: physical signature packet and slipsheeting electronic signatures into respective documents ahead of recording. | 0.10 | 36.00 |
| 04/25/24 | Adam H. Isenberg | Conference call with A. Mezzaroba re: sale status and issues | 0.60 | 477.00 |
| 04/25/24 | Martin J. Doyle | Review Mortgages and Note and prepare instructions for same | 0.30 | 238.50 |
| 04/25/24 | Jeffrey C. Hampton | Correspondence with SSG re: site visit update and scope | 0.10 | 79.50 |
| 04/25/24 | Jeffrey C. Hampton | Conference with A. Mezzaroba, J. DiNome and A. Wilen re: sale process issue | 0.70 | 556.50 |
| 04/25/24 | Jeffrey C. Hampton | Review and analyze sale process issue re: timeline and due diligence inquiry | 0.20 | 159.00 |
| 04/25/24 | Jeffrey C. Hampton | Review and analyze and develop case strategy re: sale process issue and recent activity | 0.40 | 318.00 |
| 04/25/24 | Patricia A. Desmond | Permit monitoring for real estate | 0.10 | 36.00 |
| 04/25/24 | Patricia A. Desmond | Prepare cover letters and submit Third Mortgage Modifications for e-recording | 0.60 | 216.00 |
| 04/25/24 | Krystal Bordoni-Cowley | Date and slip sheet digital signatures into the three mortgages and finalize for recording. | 0.70 | 252.00 |
| 04/26/24 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.20 | 159.00 |
| 04/26/24 | Adam H. Isenberg | Conference with A. Mezzaroba re: sale issues | 0.60 | 477.00 |
| 04/26/24 | Adam H. Isenberg | Review of issues re: NDA - real estate | 0.30 | 238.50 |
| 04/26/24 | Jeffrey C. Hampton | Telephone call from J. DiNome re: site visit issue | 0.20 | 159.00 |

376719      Philadelphia Academic Health System, LLC, et. al      Invoice Number      4341758
00003      Asset Sale Disposition      Page: 6
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/26/24 | Jeffrey C. Hampton | Telephone calls (2) from J. DiNome re: site visit update | 0.30 | 238.50 |
| 04/26/24 | Jeffrey C. Hampton | Develop case strategy re: sale process follow up to address timing issue | 0.30 | 238.50 |
| 04/26/24 | Jeffrey C. Hampton | Review and analyze LOI and escrow agreement and prepare correspondence re: same | 0.50 | 397.50 |
| 04/26/24 | Jeffrey C. Hampton | Conference with A. Mezzaroba and J. DiNome re: sale process update from site visit for today | 0.60 | 477.00 |
| 04/26/24 | Jeffrey C. Hampton | Draft correspondence to Oversight Group re: update on proposed transaction | 0.40 | 318.00 |
| 04/26/24 | Jeffrey C. Hampton | Correspondence with G. Keebler of HSRE re: sale process update inquiry | 0.10 | 79.50 |
| 04/26/24 | Daniel P. Rowley | Emails with project team re: easement agreement | 0.10 | 47.00 |
| 04/26/24 | Daniel P. Rowley | Review and analysis of easement agreement | 0.30 | 141.00 |
| 04/27/24 | Daniel P. Rowley | Emails with project team re: easement agreement | 0.10 | 47.00 |
| 04/29/24 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 79.50 |
| 04/29/24 | Adam H. Isenberg | Email exchange with J. Hampton re: sale issues | 0.20 | 159.00 |
| 04/29/24 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba, Sale Process Manager, re: sale process issue and update | 0.20 | 159.00 |
| 04/29/24 | Jeffrey C. Hampton | Telephone call to and call from S. Victor of SSG re: sale process update regarding LOI status | 0.10 | 79.50 |
| 04/29/24 | Jeffrey C. Hampton | Telephone with A. Mezzroba, Sale Process Manager, re: LOI status | 0.10 | 79.50 |
| 04/29/24 | Jeffrey C. Hampton | Review and analyze LOI and draft correspondence re: status of use | 0.40 | 318.00 |
| 04/29/24 | Jeffrey C. Hampton | Correspondence with counsel to CONA re: sale process update | 0.20 | 159.00 |
| 04/29/24 | Jeffrey C. Hampton | Review and analyze NDA re: modifications required for potential interested party | 0.20 | 159.00 |
| 04/29/24 | Patricia A. Desmond | Permit monitoring | 0.10 | 36.00 |
| 04/30/24 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.20 | 159.00 |
| 04/30/24 | Adam H. Isenberg | Conference call with SSG re: sale issues | 0.50 | 397.50 |
| 04/30/24 | Adam H. Isenberg | Email from S. Charlton re: updated sale teaser and prospect list | 0.40 | 318.00 |
| 04/30/24 | Adam H. Isenberg | Analysis of strategic issues re: real estate sale | 0.10 | 79.50 |

376719              Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341758
00003               Asset Sale Disposition                                                                    Page: 7
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/30/24 | Adam H. Isenberg | Email from S. Charlton re: revised teaser - real estate sale | 0.10 | 79.50 |
| 04/30/24 | Martin J. Doyle | Draft Iron Stone license agreement | 0.20 | 159.00 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze prior marketing materials and contact list | 0.40 | 318.00 |
| 04/30/24 | Jeffrey C. Hampton | Conference with client team, SSG and A. Mezzaroba re: sale process update | 0.50 | 397.50 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze updated sale process materials received from SSG and note comments | 0.40 | 318.00 |
| 04/30/24 | Jeffrey C. Hampton | Correspondence with SSG team re: comments to updated sale process materials | 0.20 | 159.00 |
| 04/30/24 | Jeffrey C. Hampton | Correspondence with SSG re: follow up regarding updated sale process materials | 0.10 | 79.50 |
| 04/30/24 | Jeffrey C. Hampton | Correspondence with A. Mezzaroba and J. Dinome re: sale process document comments | 0.20 | 159.00 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze NDA and access agreements draft and issues to modify for proposed interested party | 0.40 | 318.00 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze requirements for a tax exchange transaction for real estate | 0.20 | 159.00 |

TOTAL HOURS          40.10

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Krystal Bordoni-Cowley | 2.00 | at | 360.00 | = | 720.00 |
| Patricia A. Desmond | 1.50 | at | 360.00 | = | 540.00 |
| Martin J. Doyle | 2.80 | at | 795.00 | = | 2,226.00 |
| Jeffrey C. Hampton | 17.10 | at | 795.00 | = | 13,594.50 |
| Adam H. Isenberg | 7.50 | at | 795.00 | = | 5,962.50 |
| Kevin M. Levy | 0.10 | at | 410.00 | = | 41.00 |
| Mark Minuti | 0.20 | at | 905.00 | = | 181.00 |
| Daniel P. Rowley | 8.60 | at | 470.00 | = | 4,042.00 |
| Robyn E. Warren | 0.30 | at | 285.00 | = | 85.50 |

CURRENT FEES          27,392.50

LESS 10.00% DISCOUNT          (2,739.25)

TOTAL FEES DUE          24,653.25

TOTAL AMOUNT OF THIS INVOICE          24,653.25



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 4341759 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/29/24 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00004 |

Re:    Business Operations

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/24 | Jeffrey C. Hampton | Telephone calls to/from P. Hughes, counsel to DHS re: assessment claim background | 0.40 | 318.00 |
| 04/02/24 | Mark Minuti | E-mail from J. Hampton re: update to Oversight Committee | 0.20 | 181.00 |
| 04/03/24 | Jeffrey C. Hampton | Review of file materials in response to inquiry of P. Hughes, counsel to DHS | 0.40 | 318.00 |
| 04/03/24 | William W. Warren | Conference with M. Haar re form of amended notices for assessment appeal | 0.20 | 138.00 |
| 04/03/24 | Matthew M. Haar | Conference with W. Warren re drafting amended notices of appeal | 0.30 | 201.00 |
| 04/05/24 | Jeffrey C. Hampton | Review and analysis of correspondence from T. Hart of Forvis and accompanying Medicare inquiry and analysis | 0.30 | 238.50 |
| 04/05/24 | William W. Warren | Review notices re 4/12 and 5/10 filing deadlines | 0.10 | 69.00 |
| 04/06/24 | Jeffrey C. Hampton | Correspondence with S. Voit of PAHS re: unclaimed property | 0.10 | 79.50 |
| 04/08/24 | William W. Warren | Draft HUH Appeal and Request for Hearing re: assessment appeal | 3.20 | 2,208.00 |
| 04/09/24 | Jeffrey C. Hampton | Review and analyze Unity of Use Agreement | 0.30 | 238.50 |
| 04/09/24 | Jeffrey C. Hampton | Review and analyze draft application to amend assessment appeal and note comments to same | 0.20 | 159.00 |
| 04/09/24 | William W. Warren | Revise edits to draft appeals and Application. | 0.40 | 276.00 |
| 04/10/24 | Jeffrey C. Hampton | Hahnemann site tour re: consensual resolution | 0.50 | 397.50 |
| 04/10/24 | Jeffrey C. Hampton | Review and analyze property layout re: consensual resolution scenarios for injunction action | 0.30 | 238.50 |
| 04/10/24 | Jeffrey C. Hampton | Review correspondence and materials received from T. Hart re: CMS reconciliation | 0.20 | 159.00 |

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341759
00004          Business Operations                                                                         Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | William W. Warren | Conference with M. Haar regarding finalizing application, appeals and proposed order | 0.20 | 138.00 |
| 04/10/24 | Matthew M. Haar | Conference with W. Warren re filing for amended notice of appeal and updated case management deadlines | 0.20 | 134.00 |
| 04/11/24 | Jeffrey C. Hampton | Conference with J. DiNome re: property issue | 0.40 | 318.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze amended- appeal materials for DHS appeal | 0.20 | 159.00 |
| 04/12/24 | William W. Warren | Email messages with A. Isenberg regarding final form of Applications to Amend HUH and STC appeals | 0.90 | 621.00 |
| 04/15/24 | Jeffrey C. Hampton | Conference with A. Perno re: building issue regarding zoning | 0.30 | 238.50 |
| 04/15/24 | Jeffrey C. Hampton | Correspondence with A. Perno of PAHS re: building issue follow up detail | 0.20 | 159.00 |
| 04/15/24 | Jeffrey C. Hampton | Review and analyze permitting issue and requirements re: parking modification | 0.40 | 318.00 |
| 04/15/24 | William W. Warren | Conference with A. Akrinrade of Eisner re: verification for STC assessment appeal and review materials re: same | 0.50 | 345.00 |
| 04/15/24 | Matthew M. Haar | Emails with A. Isenberg and W. Warren re amended notice of appeal | 0.30 | 201.00 |
| 04/16/24 | William W. Warren | Email from A. Isenberg and review revise STC application | 0.50 | 345.00 |
| 04/17/24 | Jeffrey C. Hampton | Conference with J. Pierce re: unity of use issue | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Conference with A. Perno of PAHS re: zoning issue | 0.30 | 238.50 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze correspondence from M. Doyle re: zoning and easement issue | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze open resolution issues and prepare draft detailed resolution terms | 0.90 | 715.50 |
| 04/22/24 | Jeffrey C. Hampton | Telephone call with A. Perno re: building issue | 0.10 | 79.50 |
| 04/22/24 | William W. Warren | Email with A. Isenberg regarding filing application to amend | 0.10 | 69.00 |
| 04/23/24 | Adam H. Isenberg | Email exchange with J. Hampton re: crane rig | 0.10 | 79.50 |
| 04/23/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: notice of crane use on property | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Review and analyze correspondence and documents circulated by D. Rawley re: permitting for hospital campus | 0.30 | 238.50 |

376719                Philadelphia Academic Health System, LLC, et. al              Invoice Number          4341759
00004                 Business Operations                                                                    Page: 3
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/24/24 | Jeffrey C. Hampton | Review and analyze correspondence from D. Rawley re: analysis of zoning issues | 0.20 | 159.00 |
| 04/25/24 | Jeffrey C. Hampton | Review of correspondence and accompanying finalized mortgage and note for real estate funding | 0.20 | 159.00 |
| 04/25/24 | Jeffrey C. Hampton | Review of correspondence from A. Perno and J. DiNome of PAHS re: building project | 0.20 | 159.00 |
| 04/25/24 | Jeffrey C. Hampton | Telephone from J. DiNome of PAHS re: building project issue and confirming insurance coverage | 0.20 | 159.00 |
| 04/25/24 | Jeffrey C. Hampton | Review and analyze correspondence from J. DiNome re: certificate of insurance and review of same | 0.30 | 238.50 |
| 04/26/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: updates from building project | 0.30 | 238.50 |
| 04/26/24 | Jeffrey C. Hampton | Review of materials received from J. DiNome re: building access issue | 0.20 | 159.00 |
| 04/27/24 | Jeffrey C. Hampton | Review and analyze correspondence from T. Hart re: cost report analysis and inquiry | 0.20 | 159.00 |
| 04/29/24 | Jeffrey C. Hampton | Review correspondence and materials received from B. Crocitto of PAHS re: tax notices | 0.10 | 79.50 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze open cost report issue and reconciliation | 0.30 | 238.50 |
| 04/30/24 | William W. Warren | Email with A. Isenberg and conference with M. Haar re application to amend appeals | 0.30 | 207.00 |
| 04/30/24 | Matthew M. Haar | Review and edit proposed amended notices of appeal and application for leave to file amended notices of appeal | 1.30 | 871.00 |
| 04/30/24 | Matthew M. Haar | Conference with W. Warren and A. Isenberg re amended notices of appeal | 0.40 | 268.00 |

TOTAL HOURS          17.80

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341759
00004         Business Operations                                                                       Page: 4
05/29/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Matthew M. Haar | 2.50 | at | 670.00 | = | 1,675.00 |
| Jeffrey C. Hampton | 8.60 | at | 795.00 | = | 6,837.00 |
| Adam H. Isenberg | 0.10 | at | 795.00 | = | 79.50 |
| Mark Minuti | 0.20 | at | 905.00 | = | 181.00 |
| William W. Warren | 6.40 | at | 690.00 | = | 4,416.00 |

|  |  |
|---|---|
| CURRENT FEES | 13,188.50 |
| LESS 10.00% DISCOUNT | (1,318.85) |
| TOTAL FEES DUE | 11,869.65 |
| TOTAL AMOUNT OF THIS INVOICE | 11,869.65 |

52424587.1 06/14/2024



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4341760 |
| Invoice Date | 05/29/24 |
| Client Number | 376719 |
| Matter Number | 00005 |

Re:   Case Administration

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/24 | Robyn E. Warren | Correspondence to Omni re: service of fee application | 0.10 | 28.50 |
| 04/05/24 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy re: same | 0.50 | 397.50 |
| 04/09/24 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.90 | 715.50 |
| 04/09/24 | Jeffrey C. Hampton | Conference with client team and review of open case issues and case strategy regarding same | 0.90 | 715.50 |
| 04/09/24 | Monique B. DiSabatino | Correspondence to Omni re: service of certifications of no objection | 0.10 | 57.50 |
| 04/09/24 | Sabrina Espinal | Draft and revise the certificate of no objection to the Motion to Authorize Supplemental Secured Loan | 0.40 | 144.00 |
| 04/09/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to the Motion to Authorize Supplemental Secured Loan | 0.20 | 72.00 |
| 04/09/24 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to the Motion to Authorize Supplemental Secured Loan | 0.10 | 36.00 |
| 04/09/24 | Sabrina Espinal | Draft and revise the certificate of no objection to the Motion to Approve Revisions to Retention and Employment of SSG Advisors, LLC and Newmark Southern Region LLC | 0.40 | 144.00 |
| 04/09/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to the Motion to Approve Revisions to Retention and Employment of SSG Advisors, LLC and Newmark Southern Region LLC | 0.20 | 72.00 |
| 04/09/24 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to the Motion to Approve Revisions to Retention and Employment of SSG Advisors, LLC and Newmark Southern Region LLC | 0.10 | 36.00 |
| 04/09/24 | Sabrina Espinal | Draft and revise the certificate of no objection to the Frank Brzozwski Stipulation | 0.40 | 144.00 |

376719      Philadelphia Academic Health System, LLC, et. al                    Invoice Number      4341760
00005       Case Administration                                                                     Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/09/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to the Frank Brzozwski Stipulation | 0.20 | 72.00 |
| 04/09/24 | Sabrina Espinal | Emails with R. Warren re: filing certificate of no objection to the Frank Brzozwski Stipulation | 0.10 | 36.00 |
| 04/10/24 | Mark Minuti | E-mails with R. Warren re: agenda for 4/12 hearing | 0.10 | 90.50 |
| 04/10/24 | Mark Minuti | Conference with R. Warren re: agenda for 4/12 hearing | 0.10 | 90.50 |
| 04/10/24 | Mark Minuti | Review of and approval agenda for 4/12 hearing | 0.10 | 90.50 |
| 04/10/24 | Robyn E. Warren | Draft notice of agenda for hearing on 4/12 and certificate of service | 0.50 | 142.50 |
| 04/10/24 | Robyn E. Warren | .pdf, electronic docketing and service of notice of agenda for hearing on 4/12 | 0.30 | 85.50 |
| 04/10/24 | Robyn E. Warren | Prepare notice of agenda for hearing on 4/12 with hyperlinks and forward to Chambers | 0.20 | 57.00 |
| 04/10/24 | Robyn E. Warren | Draft notice of agenda for hearing on 4/16 | 0.70 | 199.50 |
| 04/10/24 | Robyn E. Warren | .pdf and electronic docketing of notice of agenda for hearing on 4/16 | 0.20 | 57.00 |
| 04/10/24 | Robyn E. Warren | Correspondence with Chambers re: 4/16 hearing | 0.20 | 57.00 |
| 04/10/24 | Monique B. DiSabatino | Review of agenda for upcoming hearing | 0.10 | 57.50 |
| 04/11/24 | Mark Minuti | Telephone calls with R. Warren re: 4/12 hearing and amended agenda | 0.20 | 181.00 |
| 04/11/24 | Mark Minuti | Review and revise amended agenda for 4/12 hearing | 0.20 | 181.00 |
| 04/11/24 | Robyn E. Warren | Draft notice of amended agenda for hearing on 4/12 | 0.20 | 57.00 |
| 04/11/24 | Robyn E. Warren | .pdf, electronic docketing and service of notice of amended agenda for hearing on 4/12 | 0.30 | 85.50 |
| 04/11/24 | Robyn E. Warren | Prepare notice of amended agenda for hearing on 4/12 with hyperlinks and forward to Chambers | 0.10 | 28.50 |
| 04/12/24 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.60 | 477.00 |
| 04/12/24 | Mark Minuti | Zoom meeting with J. Dinome and A. Wilen re: case and property issues | 0.60 | 543.00 |
| 04/12/24 | Jeffrey C. Hampton | Conference with client team re: open cases issues and case strategy regarding same | 0.60 | 477.00 |
| 04/15/24 | Robyn E. Warren | Correspondence to Omni re: service of monthly operating reports | 0.10 | 28.50 |
| 04/15/24 | Monique B. DiSabatino | Correspondence to Omni re: service of staffing report | 0.10 | 57.50 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | Invoice Number | 4341760 |
|---|---|---|---|
| 00005 | Case Administration | | Page: 3 |
| 05/29/24 | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/15/24 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline re: Eisner's monthly staffing report | 0.10 | 36.00 |
| 04/16/24 | Adam H. Isenberg | Weekly call with J. DiNome and A. Wilen re: open issues | 1.00 | 795.00 |
| 04/16/24 | Adam H. Isenberg | Email to K. Hayden, counsel to Tenet, re: books and records | 0.10 | 79.50 |
| 04/16/24 | Mark Minuti | Teams meeting with client team re: open issues, property issues, etc. | 1.00 | 905.00 |
| 04/16/24 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 1.00 | 795.00 |
| 04/17/24 | Adam H. Isenberg | Analysis of strategic issues re: case status | 0.40 | 318.00 |
| 04/18/24 | Mark Minuti | E-mails with J. Carbino re: agenda for 4/25 hearing | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mail to S. Uhland and K. Wilkerson re: mediation invoice | 0.10 | 90.50 |
| 04/21/24 | Jeffrey C. Hampton | Telephone call from and call to J. DiNome re: case strategy issues for hearing | 0.20 | 159.00 |
| 04/22/24 | Mark Minuti | Review of and revise notice of agenda for hearing on 4/25 | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | Correspondence with R. Warren re: agenda for 4/25 hearing | 0.20 | 181.00 |
| 04/22/24 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy issues | 0.40 | 318.00 |
| 04/23/24 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 0.50 | 397.50 |
| 04/23/24 | Jeffrey C. Hampton | Develop case strategy re: Iron Stone resolution proposal | 0.40 | 318.00 |
| 04/23/24 | Robyn E. Warren | Update and finalize notice of agenda for hearing on 4/25 | 0.30 | 85.50 |
| 04/23/24 | Robyn E. Warren | .pdf and electronic docketing of notice of agenda for hearing on 4/25 | 0.20 | 57.00 |
| 04/23/24 | Robyn E. Warren | Prepare notice of agenda for hearing on 4/25 with hyperlinks | 0.20 | 57.00 |
| 04/23/24 | Robyn E. Warren | Prepare all under seal documents for emailing to Chambers | 0.30 | 85.50 |
| 04/23/24 | Robyn E. Warren | E-mails to Chambers re: notice of agenda for hearing on 4/25 with hyperlinks and under seal documents | 0.30 | 85.50 |
| 04/23/24 | Sabrina Espinal | Draft and revise 17th quarterly OCP statement | 0.40 | 144.00 |
| 04/23/24 | Sabrina Espinal | Emails with Eisner re: quarterly OCP amounts paid | 0.20 | 72.00 |
| 04/24/24 | Mark Minuti | Review of and comment upon amended agenda | 0.20 | 181.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number      4341760
00005           Case Administration                                                                     Page: 4
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/24/24 | Mark Minuti | Review and approve second amended agenda | 0.20 | 181.00 |
| 04/24/24 | Robyn E. Warren | Draft notice of amended agenda for hearing on 4/25 | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | .pdf and electronic docketing of notice of amended agenda for hearing on 4/25 | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | Prepare notice of amended agenda for hearing on 4/25 with hyperlinks and forward to Chambers | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | Numerous correspondence with Chambers re: 4/25 hearing | 0.30 | 85.50 |
| 04/24/24 | Robyn E. Warren | Draft notice of second amended agenda for hearing on 4/25 | 0.10 | 28.50 |
| 04/24/24 | Robyn E. Warren | .pdf and electronic docketing of notice of second amended agenda for hearing on 4/25 | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | Correspondence with Omni re: service of amended agenda and second amended agenda | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | Prepare binders for hearing on 4/25 | 1.30 | 370.50 |
| 04/25/24 | Sabrina Espinal | Email to R. Warren re: filing 17th quarterly OCP statement | 0.10 | 36.00 |
| 04/25/24 | Sabrina Espinal | Monitor and update case calendar to include new objection deadline re: OCP statement | 0.10 | 36.00 |
| 04/25/24 | Sabrina Espinal | Draft and revise certificate of no objection to Saul Ewing's monthly fee app | 0.40 | 144.00 |
| 04/26/24 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.50 | 397.50 |
| 04/26/24 | Mark Minuti | Teams meeting with A. Wilen and J. Dinome re: property issues, claim issues, etc. | 0.50 | 452.50 |
| 04/26/24 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 0.50 | 397.50 |
| 04/26/24 | Jeffrey C. Hampton | Telephone call from J. DiNome re: further update from site visit and follow up with client team regarding same | 0.20 | 159.00 |
| 04/26/24 | Monique B. DiSabatino | Telephone call with A. Wilen, W. Pederson, A. Isenberg, M. Minuti, J. Dinome and J. Hampton re: open case issues | 0.20 | 115.00 |
| 04/26/24 | Monique B. DiSabatino | Correspondence to Omni re: service of certifications of no objection | 0.20 | 115.00 |
| 04/26/24 | Sabrina Espinal | Draft and revise certificate of no objection to Eisner's staffing report | 0.40 | 144.00 |
| 04/26/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to Eisner's staffing report | 0.20 | 72.00 |

376719        Philadelphia Academic Health System, LLC, et. al                Invoice Number    4341760
00005         Case Administration                                                               Page: 5
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/26/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to Saul Ewing's monthly fee app | 0.20 | 72.00 |
| 04/26/24 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to Saul Ewing's monthly fee app | 0.10 | 36.00 |
| 04/26/24 | Sabrina Espinal | Email to R. Warren re: filing certificate of no objection to Eisner's staffing report | 0.10 | 36.00 |
| 04/29/24 | Jeffrey C. Hampton | Conference with A. Isenberg re: case strategy regarding settlement implementation | 0.30 | 238.50 |
| 04/29/24 | Jeffrey C. Hampton | Correspondence with client team re: LOI update and regarding draft settlement stipulation injunction action | 0.20 | 159.00 |
| 04/30/24 | Adam H. Isenberg | Weekly conference call with A. Wilen and J. DiNome | 0.30 | 238.50 |
| 04/30/24 | Mark Minuti | Teams meeting with J. Dinome and A. Wilen re: property issues, claim issues, etc. | 0.40 | 362.00 |
| 04/30/24 | Jeffrey C. Hampton | Conference with client team re: open case issues and case strategy regarding same | 0.40 | 318.00 |

TOTAL HOURS        26.20

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.70 | at | 575.00 | = | 402.50 |
| Sabrina Espinal | 4.40 | at | 360.00 | = | 1,584.00 |
| Jeffrey C. Hampton | 6.10 | at | 795.00 | = | 4,849.50 |
| Adam H. Isenberg | 3.80 | at | 795.00 | = | 3,021.00 |
| Mark Minuti | 4.30 | at | 905.00 | = | 3,891.50 |
| Robyn E. Warren | 6.90 | at | 285.00 | = | 1,966.50 |

CURRENT FEES        15,715.00

LESS 10.00% DISCOUNT        (1,571.50)

TOTAL FEES DUE        14,143.50

TOTAL AMOUNT OF THIS INVOICE        14,143.50



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 4342035 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/29/24 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00006 |

Re:   Claims Analysis, Objections, Proofs of Claim and Bar Date

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/24 | Mark Minuti | Conference with D. Frawley re: mediation logistics | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | E-mails with J. Dinome, A. Wilen and R. Warren re: mediation logistics | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | E-mails with Committee counsel re: mediation logistics | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Telephone call and e-mails with R. Hooper, counsel to AAHS re: attendance at mediation | 0.30 | 271.50 |
| 04/01/24 | Mark Minuti | E-mails with Paladin's counsel re: mediation issues | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Conference with J. Dinome and A. Wilen re: prepare for mediation | 0.80 | 724.00 |
| 04/01/24 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: mediation preparation | 0.20 | 181.00 |
| 04/01/24 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: preparing for Saechow Richards mediation | 0.80 | 636.00 |
| 04/01/24 | Jeffrey C. Hampton | Review and analysis of DHS pending claim | 0.10 | 79.50 |
| 04/01/24 | Jeffrey C. Hampton | Document review of production set | 1.90 | 1,510.50 |
| 04/02/24 | Mark Minuti | Participate in Saechow/Richards mediation | 8.80 | 7,964.00 |
| 04/02/24 | Mark Minuti | Prepare for mediation | 1.00 | 905.00 |
| 04/02/24 | Jeffrey C. Hampton | Prepare for Saechow Richards mediation | 0.50 | 397.50 |
| 04/02/24 | Jeffrey C. Hampton | Mediation sessions re: Saechow and Richards | 8.80 | 6,996.00 |
| 04/02/24 | Robyn E. Warren | Assist parties participating in mediation | 3.20 | 912.00 |
| 04/02/24 | Michelle G. Novick | Correspondence to A. Sherman. Counsel to the creditors committee, and B. Harvey, counsel to McKesson, inquiring as to whether settlement agreement issues have been resolved. | 0.10 | 71.50 |

376719　　　　Philadelphia Academic Health System, LLC, et. al　　　　　　　Invoice Number　　4342035
00006　　　　Claims Analysis, Objections, Proofs of Claim and Bar Date　　　　　　　　　　Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/03/24 | Adam H. Isenberg | Analysis of strategic issues re: mediation | 0.30 | 238.50 |
| 04/03/24 | Adam H. Isenberg | Email exchange with P. Hughes re: DHS claim | 0.10 | 79.50 |
| 04/03/24 | Mark Minuti | Prepare for mediation | 1.10 | 995.50 |
| 04/03/24 | Mark Minuti | Participate in mediation of Richards / Saechow claims | 7.80 | 7,059.00 |
| 04/03/24 | Jeffrey C. Hampton | Attend and participate in Saechow Richards mediation | 7.80 | 6,201.00 |
| 04/03/24 | Robyn E. Warren | Assist parties participating in Saechow/Richards mediation | 3.40 | 969.00 |
| 04/03/24 | Sean T. O'Neill | Call counsel for Vicinity re: amending complaint to substitute defendant and removal of action and emails re: same | 0.20 | 122.00 |
| 04/03/24 | Sean T. O'Neill | Research applicable rules and procedures for removal of action related to pending bankruptcy proceeding including review of case law and pleadings as necessary | 3.80 | 2,318.00 |
| 04/03/24 | Sean T. O'Neill | Draft notice and pleadings for removal and notice of filing notice of removal to remove Vicinity action to federal court for eventual transfer to Delaware bankruptcy court | 1.30 | 793.00 |
| 04/03/24 | Sean T. O'Neill | Correspondence with client team re: removal analysis and implement steps for same | 0.90 | 549.00 |
| 04/04/24 | Jeffrey C. Hampton | Review and analyze final term sheet and mediation materials to develop settlement agreement | 0.40 | 318.00 |
| 04/04/24 | Sean T. O'Neill | Revise and finalize removal papers to prepare for filing and prepare exhibits and case opening documents to file with same | 2.50 | 1,525.00 |
| 04/04/24 | Sean T. O'Neill | Calls and emails with legal team re: finalizing removal papers for filing | 0.50 | 305.00 |
| 04/04/24 | Sean T. O'Neill | Coordinate filing and service of notice of removal in federal court and notice of filing notice of removal in state court, reviewing applicable electronic case opening procedures as necessary, and draft cover letter for same | 1.00 | 610.00 |
| 04/04/24 | Sean T. O'Neill | Calls and emails with clerk's offices re: filing of removal papers to confirm applicable local procedures and preferences for case related to a pending bankruptcy | 0.30 | 183.00 |
| 04/05/24 | Mark Minuti | E-mails with J. Dinome re: Richards' discovery | 0.20 | 181.00 |
| 04/05/24 | Jeffrey C. Hampton | Correspondence with client team re: discovery items for Richards dispute | 0.20 | 159.00 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number     4342035

00006     Claims Analysis, Objections, Proofs of Claim and Bar Date            Page: 3

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/05/24 | Sean T. O'Neill | Emails with counsel re: concurrence with motion to transfer venue and receipt of amended complaint | 0.20 | 122.00 |
| 04/05/24 | Sean T. O'Neill | Call and emails re: preparing motion to transfer venue and consolidate with pending bankruptcy proceedings | 0.20 | 122.00 |
| 04/06/24 | Mark Minuti | Review of e-mails and consider defamation discovery for Richards' claim | 0.60 | 543.00 |
| 04/06/24 | Mark Minuti | E-mail to C. Pellegrini re: defamation discovery | 0.20 | 181.00 |
| 04/06/24 | Mark Minuti | E-mail to J. Dinome re: Richards' defamation claim | 0.20 | 181.00 |
| 04/06/24 | Jeffrey C. Hampton | Review and analysis of information discovery request to serve on Richards per mediation protocol | 0.30 | 238.50 |
| 04/08/24 | Adam H. Isenberg | Email from B. Warren re: PA claim | 0.10 | 79.50 |
| 04/08/24 | Mark Minuti | E-mail from S. Uhland re: mediation discovery | 0.10 | 90.50 |
| 04/08/24 | Mark Minuti | E-mail from P. Prezioso, counsel to committee, re: Richards mediation | 0.20 | 181.00 |
| 04/08/24 | Jeffrey C. Hampton | Review of correspondence from Judge Fitzgerald re: Richards mediation information request | 0.10 | 79.50 |
| 04/09/24 | Adam H. Isenberg | Review of draft motion to amend appeal | 0.40 | 318.00 |
| 04/09/24 | Mark Minuti | Draft request for production for S. Richards / SMR | 1.10 | 995.50 |
| 04/09/24 | Mark Minuti | Telephone call with and e-mails with J. Dinome re: request for production for Richards / SMR | 0.30 | 271.50 |
| 04/09/24 | Mark Minuti | E-mails with J. Hampton re: request for production for Richards / SMR | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | E-mails with Committee counsel re: request for production for Richards / SMR | 0.10 | 90.50 |
| 04/09/24 | Jeffrey C. Hampton | Review and revise updated information requests for Richards mediation and correspondence with J. DiNome re: same | 0.20 | 159.00 |
| 04/09/24 | Robyn E. Warren | Revise and finalize certification of no objection for stipulation with Frank Brzozowski | 0.10 | 28.50 |
| 04/09/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for stipulation with Frank Brzozowski | 0.20 | 57.00 |
| 04/09/24 | Monique B. DiSabatino | Review of draft certification of no objection for stipulation with Brzozowski | 0.10 | 57.50 |
| 04/10/24 | Mark Minuti | E-mail to Judge Fitzgerald re: document to be produced by Richards / SMR | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | Zoom call with Judge Fitzgerald re: mediation document production | 0.50 | 452.50 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4342035
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                          Page: 4
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | Mark Minuti | Telephone call with J. Hampton re: S. Richards discovery | 0.20 | 181.00 |
| 04/10/24 | Jeffrey C. Hampton | Conference with Judge Fitzgerald and respondent mediation parties re: Richards mediation | 0.50 | 397.50 |
| 04/10/24 | Jeffrey C. Hampton | Review of correspondence with Judge Fitzgerald re: mediation issues and develop response to same | 0.20 | 159.00 |
| 04/10/24 | Sean T. O'Neill | Draft and revise answer to Vicinity amended complaint, reviewing pleadings in bankruptcy proceeding as necessary to ensure consistency | 2.50 | 1,525.00 |
| 04/10/24 | Monique B. DiSabatino | Correspondence to M. Jones re: case status and Leone/Winn claim | 0.20 | 115.00 |
| 04/11/24 | Jeffrey C. Hampton | Review and analyze correspondence and discovery materials received from counsel to J. Freedman re: Richards mediation | 0.60 | 477.00 |
| 04/11/24 | Sean T. O'Neill | Revise and finalize answer to Vicinity amended complaint to prepare same for filing and coordinate filing and service of same | 0.50 | 305.00 |
| 04/12/24 | Mark Minuti | Review of Committee's suggested changes to Richards' request for production | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | E-mails with M. DiSabatino re: Richards settlement | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | E-mail to J. Hampton and J. Dinome re: revising Richards' discovery | 0.20 | 181.00 |
| 04/12/24 | Jeffrey C. Hampton | Review of correspondence from J. Fitzgerald re: Richards mediation issue and accompanying correspondence regarding same | 0.20 | 159.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze correspondence from Committee counsel re: proposed additional search materials for Richards mediation | 0.20 | 159.00 |
| 04/12/24 | Monique B. DiSabatino | Review of Saechow settlement terms | 0.50 | 287.50 |
| 04/12/24 | Monique B. DiSabatino | Begin draft of settlement agreement re: Saechow claim | 2.00 | 1,150.00 |
| 04/13/24 | Jeffrey C. Hampton | Develop case strategy and next steps re: Richards mediation process proposal | 0.20 | 159.00 |
| 04/13/24 | Jeffrey C. Hampton | Review of mediation document use agreements | 0.20 | 159.00 |
| 04/14/24 | Mark Minuti | Review of e-mail from K. Wilkinson re: Richards mediation / Richards discovery | 0.30 | 271.50 |
| 04/14/24 | Mark Minuti | Review of and revise Richards discovery | 0.30 | 271.50 |
| 04/14/24 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: Richards discovery | 0.30 | 271.50 |
| 04/14/24 | Mark Minuti | Review of markup of Richards discovery stipulation | 0.30 | 271.50 |

| | | | | |
|---|---|---|---|---|
| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number | 4342035 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | | Page: 5 |
| 05/29/24 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/14/24 | Jeffrey C. Hampton | Develop case strategy re: Richards mediation regarding discovery costs and re: information exchange process | 0.30 | 238.50 |
| 04/15/24 | Adam H. Isenberg | Email exchange with B. Warren re: DHS verifications | 0.10 | 79.50 |
| 04/15/24 | Adam H. Isenberg | Email to A. Wilen re: DHS verifications | 0.40 | 318.00 |
| 04/15/24 | Adam H. Isenberg | Email exchange with B. Warren re: DHS verifications | 0.30 | 238.50 |
| 04/15/24 | Monique B. DiSabatino | Continue to revise Saechow settlement agreement | 0.80 | 460.00 |
| 04/15/24 | Monique B. DiSabatino | Correspondence to C. Pellegrini re: Saechow settlement agreement | 0.10 | 57.50 |
| 04/16/24 | Adam H. Isenberg | Further review of verification - DHS appeal | 0.30 | 238.50 |
| 04/16/24 | Adam H. Isenberg | Email to A. Wilen re: DHS verification | 0.20 | 159.00 |
| 04/16/24 | Adam H. Isenberg | Email to M. Haar and B. Warren re: DHS appeal | 0.10 | 79.50 |
| 04/16/24 | Mark Minuti | E-mails with Committee counsel re: form of Saechow settlement agreement | 0.20 | 181.00 |
| 04/16/24 | Jeffrey C. Hampton | Review and analyze correspondence from Committee counsel re: provisions for Saechow settlement | 0.20 | 159.00 |
| 04/16/24 | Sean T. O'Neill | Call and emails re: scheduling of status conference and answer, counterclaims and crossclaim filed by Iron Stone Defendants in Vicinity action | 0.40 | 244.00 |
| 04/16/24 | Sean T. O'Neill | Review and analyze answer, counterclaim and crossclaim filed by Iron Stone | 0.30 | 183.00 |
| 04/16/24 | Monique B. DiSabatino | Correspondence to counsel to Committee re: Saechow stipulation | 0.30 | 172.50 |
| 04/16/24 | Monique B. DiSabatino | Further revise Saechow stipulation | 1.20 | 690.00 |
| 04/17/24 | Mark Minuti | Review of e-mail and materials from K. Wilkerson re: documents produced during mediation | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Participate in Zoom call with Judge Fitzgerald re: Richards mediation | 0.40 | 362.00 |
| 04/17/24 | Mark Minuti | E-mails with Richards' counsel re: discovery | 0.30 | 271.50 |
| 04/17/24 | Mark Minuti | Review and comment upon draft Saechow settlement agreement | 0.40 | 362.00 |
| 04/17/24 | Mark Minuti | Circulate updated Saechow settlement agreement | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Review of J. Hampton's comments to Saechow settlement agreement | 0.20 | 181.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4342035
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                          Page: 6
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/17/24 | Mark Minuti | Review of, revise and circulate revised Saechow settlement agreement | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | E-mails with M. DiSabatino and J. Dinome re: draft Saechow settlement agreement | 0.20 | 181.00 |
| 04/17/24 | Jeffrey C. Hampton | Prepare for Richards mediation call with mediator | 0.40 | 318.00 |
| 04/17/24 | Jeffrey C. Hampton | Zoom meeting with J. Fitzgerald and other defendants counsel re: Richards mediation | 0.40 | 318.00 |
| 04/17/24 | Jeffrey C. Hampton | Review of and revise draft settlement agreement re: Saechow matter | 0.60 | 477.00 |
| 04/17/24 | Jeffrey C. Hampton | Conference with M. Minuti re: comments to Saechow settlement agreement draft | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze correspondence from J. DiNome re: comments to Saechow settlement draft and conference with M. DiSabatino regarding same | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze and further revise Saechow settlement agreement draft | 0.30 | 238.50 |
| 04/17/24 | Sean T. O'Neill | Research forms and applicable rules and case law for motion to transfer venue and begin drafting same | 1.50 | 915.00 |
| 04/17/24 | Monique B. DiSabatino | Telephone call with A. Isenberg re: St. Agnes MOB claim | 0.10 | 57.50 |
| 04/17/24 | Monique B. DiSabatino | Correspondence to M. Minuti re: revised Saechow stipulation | 0.10 | 57.50 |
| 04/17/24 | Monique B. DiSabatino | Correspondence with J. Hampton and M. Minuti re: Saechow stipulation issues | 0.20 | 115.00 |
| 04/18/24 | Mark Minuti | E-mails to finalize Saechow settlement | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | Review of mediation invoice and e-mail to J. Dinome | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mails with M. DiSabatino re: finalizing Saechow settlement agreement | 0.20 | 181.00 |
| 04/18/24 | Jeffrey C. Hampton | Review and analyze revised Saechow settlement agreement draft and note comments to same | 0.40 | 318.00 |
| 04/18/24 | Sean T. O'Neill | Draft motion to transfer venue of Vicinity action to Delaware Bankruptcy Court, reviewing pleadings, applicable rules and case law as necessary | 2.00 | 1,220.00 |
| 04/18/24 | Monique B. DiSabatino | Further revise Saechow stipulation per J. Dinome comments | 1.60 | 920.00 |
| 04/18/24 | Monique B. DiSabatino | Correspondence to J. Dinome re: Saechow stipulation | 0.20 | 115.00 |
| 04/18/24 | Monique B. DiSabatino | Correspondence to counsel to the Committee re: Saechow stipulation | 0.10 | 57.50 |
| 04/19/24 | Mark Minuti | E-mails with J. Bell re: call to discuss discovery | 0.20 | 181.00 |

| | | | | |
|---|---|---|---|---|
| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number | 4342035 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | | Page: 7 |
| 05/29/24 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/19/24 | Mark Minuti | Telephone call with J. Hampton and M. DiSabatino re: Saechow settlement agreement | 0.20 | 181.00 |
| 04/19/24 | Mark Minuti | E-mails with J. Hampton and M. DiSabatino re: Saechow settlement agreement | 0.20 | 181.00 |
| 04/19/24 | Jeffrey C. Hampton | Review and analyze Saechow settlement draft | 0.40 | 318.00 |
| 04/19/24 | Jeffrey C. Hampton | Conference with Committee counsel re: Saechow settlement agreement documents and follow up regarding same | 0.40 | 318.00 |
| 04/19/24 | Jeffrey C. Hampton | Further revise Saechow settlement draft per discussion with J. DiNome | 0.20 | 159.00 |
| 04/19/24 | Jeffrey C. Hampton | Review and analyze state law issues to be address in Saechow settlement draft | 0.20 | 159.00 |
| 04/19/24 | Jeffrey C. Hampton | Review of correspondence from counsel to Committee, P. Prezioso, re: comments to Saechow settlement | 0.10 | 79.50 |
| 04/19/24 | Sean T. O'Neill | Draft proposed order and memo of law in support of motion to transfer venue for Vicinity action and incorporate revisions to motion and memo to finalize same | 0.70 | 427.00 |
| 04/19/24 | Sean T. O'Neill | Emails with counsel and litigation team re: next steps in Vicinity litigation | 0.20 | 122.00 |
| 04/19/24 | Monique B. DiSabatino | Telephone call with J. Hampton and counsel to Committee re: comments to Saechow stipulation | 0.40 | 230.00 |
| 04/19/24 | Monique B. DiSabatino | Correspondence to counsel re: draft Saechow stipulation | 0.20 | 115.00 |
| 04/19/24 | Monique B. DiSabatino | Correspondence to C. Pellegrini re: issues with Saechow stipulation | 0.20 | 115.00 |
| 04/19/24 | Monique B. DiSabatino | Further revise Saechow stipulation | 0.60 | 345.00 |
| 04/20/24 | Mark Minuti | E-mails with J. Bell re: Saechow settlement | 0.20 | 181.00 |
| 04/21/24 | Jeffrey C. Hampton | Review and analyze correspondence and comments to Saechow settlement received from carrier counsel | 0.20 | 159.00 |
| 04/21/24 | Jeffrey C. Hampton | Conference with N. Smargiassi re: document review follow up search | 0.20 | 159.00 |
| 04/22/24 | Adam H. Isenberg | Email to B. Warren and M. Haar re: DHS claim | 0.10 | 79.50 |
| 04/22/24 | Mark Minuti | Review of T. Judge's comments to draft settlement agreement for Saechow | 0.20 | 181.00 |
| 04/22/24 | Sean T. O'Neill | Calls and emails with A. Isenberg and counsel for Vicinity re: transfer of case to Delaware bankruptcy court and position and background on unpaid steam bills | 0.80 | 488.00 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number | 4342035 |
| 00006 | Claims Analysis, Objections, Proofs of Claim and Bar Date | | | Page: 8 |
| 05/29/24 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/22/24 | Sean T. O'Neill | Revise motion to transfer venue to highlight areas for Vicinity counsel to review and confirm position and emails re: same | 0.20 | 122.00 |
| 04/23/24 | Mark Minuti | E-mails with C. Mears and Document Review Team re: Paladin production | 0.30 | 271.50 |
| 04/23/24 | Mark Minuti | E-mails with J. Garcia re: reviewing Paladin documents | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | Telephone call with J. Bell re: discovery for Richards' claims | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mails with M. DiSabatino re: settlement with L. Ramsey | 0.20 | 181.00 |
| 04/23/24 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: proposed settlement of Ramsey action | 0.20 | 159.00 |
| 04/23/24 | Sean T. O'Neill | Revise and finalize motion to transfer venue of Vicinity action to finalize for filing as an unopposed motion, and coordinate filing and service of same | 0.60 | 366.00 |
| 04/23/24 | Monique B. DiSabatino | Analyze Ramsey proposal re: claim | 0.20 | 115.00 |
| 04/23/24 | Monique B. DiSabatino | Correspondence to client re: Ramsey claim | 0.10 | 57.50 |
| 04/24/24 | Mark Minuti | Telephone call and e-mail with M. DiSabatino re; circulating Saechow settlement agreement | 0.20 | 181.00 |
| 04/24/24 | Jeffrey C. Hampton | Review of correspondence mediation participants re: Saechow settlement draft issues | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Review and analyze Paladin comments to Saechow settlement draft | 0.30 | 238.50 |
| 04/24/24 | Jeffrey C. Hampton | Review of correspondence from S. O'Neill and accompanying order on transfer of venue of Vicinity litigation | 0.20 | 159.00 |
| 04/24/24 | Monique B. DiSabatino | Correspondence to J. Hampton and M. Minuti re: revised Saechow stipulation | 0.20 | 115.00 |
| 04/24/24 | Monique B. DiSabatino | Correspondence to counsel to Saechow and co-defendants re: settlement stipulation | 0.20 | 115.00 |
| 04/24/24 | Monique B. DiSabatino | Telephone call with M. Cawley re: Ramsey claims | 0.30 | 172.50 |
| 04/25/24 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: Richards mediation | 0.30 | 271.50 |
| 04/25/24 | Jeffrey C. Hampton | Review of correspondence with J. DiNome re: Richards mediation discovery requests and proposed protocol regarding same | 0.20 | 159.00 |
| 04/25/24 | Robyn E. Warren | Revise and finalize notice, order and stipulation with Keystone Family Health regarding allowed claims | 0.20 | 57.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4342035
00006           Claims Analysis, Objections, Proofs of Claim and Bar Date                                    Page: 9
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/25/24 | Robyn E. Warren | .pdf and electronic docketing of notice of stipulation with Keystone Family Health regarding allowed claims | 0.20 | 57.00 |
| 04/25/24 | Monique B. DiSabatino | Revise Keystone stipulation to incorporate Keystone comments | 0.40 | 230.00 |
| 04/26/24 | Adam H. Isenberg | Email to M. Haar and B. Warren re: DHS claim status | 0.10 | 79.50 |
| 04/26/24 | Mark Minuti | E-mails with M. DiSabatino re: Ramsey settlement | 0.20 | 181.00 |
| 04/26/24 | Jeffrey C. Hampton | Review and analyze correspondence from counsel to carrier re: proposed resolution of L. Ramsey action | 0.20 | 159.00 |
| 04/26/24 | Monique B. DiSabatino | Correspondence with M. Cawley re: resolution of Ramsey claims | 0.20 | 115.00 |
| 04/30/24 | Adam H. Isenberg | Email to B. Warren re: DHS claim status | 0.10 | 79.50 |
| 04/30/24 | Adam H. Isenberg | Email exchange with M. Haar re: draft email to DHS attorney | 0.10 | 79.50 |
| 04/30/24 | Mark Minuti | E-mails with Judge Fitzgerald re: status of mediation settlement | 0.20 | 181.00 |
| 04/30/24 | Mark Minuti | E-mails with Court re: status of McKesson preference action | 0.20 | 181.00 |
| 04/30/24 | Mark Minuti | E-mails with M. Novick and M. DiSabatino re: McKesson settlement | 0.20 | 181.00 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze Vicinity complaint and outline draft answer to same | 0.50 | 397.50 |
| 04/30/24 | Monique B. DiSabatino | Review of correspondence with J. Fitzgerald re: status of Saechow and Richard claim issues | 0.10 | 57.50 |
| 04/30/24 | Monique B. DiSabatino | Draft status report for McKesson matter | 0.40 | 230.00 |
| 04/30/24 | Monique B. DiSabatino | Telephone call with P. Flink (Sedgwick) re: questions regarding Pierre matter | 0.30 | 172.50 |
| 04/30/24 | Michelle G. Novick | Correspondence to and from M. Minuti regarding filing status report relating to McKesson litigation. | 0.10 | 71.50 |
| 04/30/24 | Michelle G. Novick | Correspondence to and from M. DiSabatino regarding forwarding McKesson litigation update report to counsel to the Committee. | 0.20 | 143.00 |
| 04/30/24 | Michelle G. Novick | Prepare for call with B. Harvey and A. Sherman to discuss resolution of settlement issues. | 0.20 | 143.00 |
| 04/30/24 | Michelle G. Novick | Correspondence to and from B. Harvey confirming that the status report is acceptable for filing. | 0.10 | 71.50 |

376719      Philadelphia Academic Health System, LLC, et. al                                    Invoice Number    4342035

00006       Claims Analysis, Objections, Proofs of Claim and Bar Date                                            Page: 10

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/30/24 | Michelle G. Novick | Correspondence to M. DiSabatino advising her to file status report. | 0.10 | 71.50 |
| | | TOTAL HOURS | 105.20 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| Monique B. DiSabatino | 11.30 | at | 575.00 | = | 6,497.50 |
| Jeffrey C. Hampton | 29.70 | at | 795.00 | = | 23,611.50 |
| Adam H. Isenberg | 2.70 | at | 795.00 | = | 2,146.50 |
| Mark Minuti | 32.80 | at | 905.00 | = | 29,684.00 |
| Michelle G. Novick | 0.80 | at | 715.00 | = | 572.00 |
| Sean T. O'Neill | 20.60 | at | 610.00 | = | 12,566.00 |
| Robyn E. Warren | 7.30 | at | 285.00 | = | 2,080.50 |

|  |  |
|---|---|
| CURRENT FEES | 77,158.00 |
| LESS 10.00% DISCOUNT | (7,715.80) |
| TOTAL FEES DUE | 69,442.20 |
| TOTAL AMOUNT OF THIS INVOICE | 69,442.20 |



| Philadelphia Academic Health System, LLC | Invoice Number | 4341761 |
|---|---|---|
| 222 N. Sepulveda Blvd. | Invoice Date | 05/29/24 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00008 |

Re:    Creditor Inquiries

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/24 | Monique B. DiSabatino | Correspondence to counsel to Leone/Winn re: case status inquiry | 0.10 | 57.50 |
| 04/09/24 | Monique B. DiSabatino | Telephone call with counsel to Gift of Life re: case status inquiry | 0.10 | 57.50 |
| 04/16/24 | Monique B. DiSabatino | Telephone call with F. Brzozowski re: case and claim status | 0.10 | 57.50 |
| | | TOTAL HOURS | 0.30 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.30 | at | 575.00 | = | 172.50 |

| | |
|---|---|
| CURRENT FEES | 172.50 |
| LESS 10.00% DISCOUNT | (17.25) |
| TOTAL FEES DUE | 155.25 |
| TOTAL AMOUNT OF THIS INVOICE | 155.25 |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4341762 |
| Invoice Date | 05/29/24 |
| Client Number | 376719 |
| Matter Number | 00011 |

Re:    Fee/Employment Applications (Saul Ewing)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/24 | Robyn E. Warren | Prepare excel spreadsheet to be attached to Saul Ewing's fifty-sixth monthly fee application | 1.90 | 541.50 |
| 04/01/24 | Robyn E. Warren | Review of all invoices and draft summaries for each category for Saul Ewing's fifty-sixth monthly fee application | 1.60 | 456.00 |
| 04/01/24 | Robyn E. Warren | Draft Saul Ewing's fifty-sixth monthly fee application | 2.40 | 684.00 |
| 04/02/24 | Monique B. DiSabatino | Revise Saul Ewing's fifty-sixth monthly fee application | 0.30 | 172.50 |
| 04/04/24 | Robyn E. Warren | Revise and finalize Saul Ewing's fifty-sixth monthly fee application | 0.30 | 85.50 |
| 04/04/24 | Robyn E. Warren | .pdf and electronic docketing of Saul Ewing's fifty-sixth monthly fee application | 0.30 | 85.50 |
| 04/04/24 | Robyn E. Warren | Draft certification of no objection for Saul Ewing's fifty-fifth monthly fee application | 0.20 | 57.00 |
| 04/04/24 | Robyn E. Warren | .pdf and electronic docketing of Saul Ewing's fifty-fifth monthly fee application | 0.20 | 57.00 |
| 04/16/24 | Jeffrey C. Hampton | Review of and revise Saul Ewing  monthly submission for March | 0.90 | 715.50 |
| 04/26/24 | Robyn E. Warren | Revise and finalize certification of no objection for Saul Ewing's fifty-sixth monthly fee application | 0.10 | 28.50 |
| 04/26/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Saul Ewing's fifty-sixth monthly fee application | 0.20 | 57.00 |

TOTAL HOURS            8.40

376719     Philadelphia Academic Health System, LLC, et. al                    Invoice Number     4341762
00011      Fee/Employment Applications (Saul Ewing)                                                Page: 2
05/29/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.30 | at | 575.00 | = | 172.50 |
| Jeffrey C. Hampton | 0.90 | at | 795.00 | = | 715.50 |
| Robyn E. Warren | 7.20 | at | 285.00 | = | 2,052.00 |

|  |  |
|---|---|
| CURRENT FEES | 2,940.00 |
| LESS 10.00% DISCOUNT | (294.00) |
| TOTAL FEES DUE | 2,646.00 |
| TOTAL AMOUNT OF THIS INVOICE | 2,646.00 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 4341763 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/29/24 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00012 |

Re:   Fee/Employment Applications (Other Professionals)

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/08/24 | Robyn E. Warren | Revise and finalize certification of no objection for Eisner's February staffing report | 0.10 | 28.50 |
| 04/08/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Eisner's February staffing report | 0.20 | 57.00 |
| 04/08/24 | Sabrina Espinal | Draft and revise certificate of no objection to Eisner's monthly staffing report | 0.40 | 144.00 |
| 04/08/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft certificate of no objection to Eisner's monthly staffing report | 0.20 | 72.00 |
| 04/08/24 | Sabrina Espinal | Email with R. Warren re: filing certificate of no objection to Eisner's monthly staffing report | 0.10 | 36.00 |
| 04/09/24 | Robyn E. Warren | Revise and finalize certification of no objection for application approving revisions to SSG retention | 0.10 | 28.50 |
| 04/09/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for application approving revisions to SSG retention | 0.20 | 57.00 |
| 04/09/24 | Monique B. DiSabatino | Review of draft certification of no objection for motion approving revisions to employment of SSG | 0.10 | 57.50 |
| 04/10/24 | Adam H. Isenberg | Email to S. Victor re: modified retention order | 0.10 | 79.50 |
| 04/10/24 | Adam H. Isenberg | Email to J. DiNome re: SSG order | 0.10 | 79.50 |
| 04/15/24 | Robyn E. Warren | Revise and finalize Eisner's March monthly staffing report | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | Assemble exhibits for Eisner's March monthly staffing report | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of Eisner's March monthly staffing report | 0.20 | 57.00 |
| 04/15/24 | Sabrina Espinal | Revise Eisner's monthly staffing report | 0.40 | 144.00 |
| 04/15/24 | Sabrina Espinal | Emails with M. DiSabatino re: draft Eisner monthly staffing report | 0.20 | 72.00 |

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341763
00012         Fee/Employment Applications (Other Professionals)                                          Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/15/24 | Sabrina Espinal | Email to R. Warren re: filing Eisner monthly staffing report | 0.10 | 36.00 |
| 04/24/24 | Monique B. DiSabatino | Review of quarterly report re: ordinary course professional payments | 0.10 | 57.50 |
| 04/25/24 | Robyn E. Warren | Revise and finalize notice of filing of seventeenth ordinary course professional quarterly statement | 0.10 | 28.50 |
| 04/25/24 | Robyn E. Warren | .pdf and electronic docketing of notice of filing of seventeenth ordinary course professional quarterly statement | 0.20 | 57.00 |
| 04/26/24 | Robyn E. Warren | Revise and finalize certification of no objection for Eisner's March monthly staffing report | 0.10 | 28.50 |
| 04/26/24 | Robyn E. Warren | .pdf and electronic docketing of certification of no objection for Eisner's March monthly staffing report | 0.20 | 57.00 |

                                                                        TOTAL HOURS        3.50

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| Monique B. DiSabatino | 0.20 | at | 575.00 | = | 115.00 |
| Sabrina Espinal | 1.40 | at | 360.00 | = | 504.00 |
| Adam H. Isenberg | 0.20 | at | 795.00 | = | 159.00 |
| Robyn E. Warren | 1.70 | at | 285.00 | = | 484.50 |

                                                CURRENT FEES        1,262.50

                                    LESS 10.00% DISCOUNT           (126.25)

                                        TOTAL FEES DUE           1,136.25

                        TOTAL AMOUNT OF THIS INVOICE            1,136.25



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4341764 |
| Invoice Date | 05/29/24 |
| Client Number | 376719 |
| Matter Number | 00016 |

Re:    Litigation: Contested Matters and Adversary Proceedings

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 03/22/24 | EDPM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 2.00 | 720.00 |
| 03/25/24 | EDPM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 1.90 | 684.00 |
| 03/25/24 | Sabrina Espinal | Review and analyze discovery request document review | 2.00 | 720.00 |
| 03/26/24 | EDPM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 1.00 | 360.00 |
| 03/26/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.20 | 432.00 |
| 03/28/24 | EDPM | Prepare opposing electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.00 | 360.00 |
| 03/29/24 | EDPM | Assist case team with analysis and searching of Saul Review Platform (Relativity) materials related to topic. | 2.00 | 720.00 |
| 04/01/24 | Adam H. Isenberg | Review of zoning permits | 0.80 | 636.00 |
| 04/01/24 | Adam H. Isenberg | Analysis of strategic issues re: zoning | 0.40 | 318.00 |
| 04/01/24 | Adam H. Isenberg | Email to J. Hampton re: zoning issues | 0.10 | 79.50 |
| 04/01/24 | Adam H. Isenberg | Email from J. Hampton re: discovery issues | 0.20 | 159.00 |
| 04/01/24 | Adam H. Isenberg | Further review of draft brief re: PI motion | 0.60 | 477.00 |
| 04/01/24 | Adam H. Isenberg | Email from S. O'Neill re: Vicinity complaint | 0.10 | 79.50 |
| 04/01/24 | Adam H. Isenberg | Email to J. DiNome and A. Wilen re: Vicinity dispute | 0.10 | 79.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                      Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/01/24 | Adam H. Isenberg | Email from N. Smargiassi re: Iron Stone discovery | 0.10 | 79.50 |
| 04/01/24 | Mark Minuti | Telephone call with J. Hampton re: document review | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Telephone call with C. Mears re: document review | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Review of Relativity documents | 1.80 | 1,629.00 |
| 04/01/24 | Mark Minuti | Review of and revise deposition outline | 1.50 | 1,357.50 |
| 04/01/24 | Mark Minuti | Telephone call with A. Perno re: Iron Stone litigation | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | E-mail from S. O'Neil re: claim against the estate | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | E-mails with third-party subpoena target re: document production | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Telephone call with A. Perno re: deposition order | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | E-mails with D. Jokelson re: deposition order | 0.20 | 181.00 |
| 04/01/24 | Mark Minuti | Conference with J. Hampton re: Iron Stone document review | 0.60 | 543.00 |
| 04/01/24 | Mark Minuti | Review of additional documents for Iron Stone production | 1.50 | 1,357.50 |
| 04/01/24 | Mark Minuti | Further e-mails with A. Perno re: deposition logistics | 0.20 | 181.00 |
| 04/01/24 | Jeffrey C. Hampton | Document review for production | 1.60 | 1,272.00 |
| 04/01/24 | Jeffrey C. Hampton | Review and analysis of zoning issue re: revised permit | 0.60 | 477.00 |
| 04/01/24 | Jeffrey C. Hampton | Conference with counsel re: background information regarding zoning and easement documents | 0.50 | 397.50 |
| 04/01/24 | Jeffrey C. Hampton | Document review for production | 0.90 | 715.50 |
| 04/01/24 | Sean T. O'Neill | Call with counsel for Vicinity re: CCP action and email client re: same | 0.20 | 122.00 |
| 04/01/24 | Nicholas Smargiassi | Document review re: ironstone adversary proceeding | 7.90 | 2,370.00 |
| 04/01/24 | Sabrina Espinal | Review and analyze discovery request document review | 2.00 | 720.00 |
| 04/01/24 | Turner N. Falk | Document search for Peters deposition exhibits | 0.20 | 86.00 |
| 04/01/24 | Turner N. Falk | Email to J. Demmy re: Zahav deposition exhibits | 0.10 | 43.00 |
| 04/01/24 | Turner N. Falk | Analysis of search results re: key Iron Stone deposition exhibits | 0.30 | 129.00 |
| 04/01/24 | Turner N. Falk | Analysis of M. Minuti email re: analysis of new Iron Stone production | 0.10 | 43.00 |

376719      Philadelphia Academic Health System, LLC, et. al                    Invoice Number     4341764

00016       Litigation: Contested Matters and Adversary Proceedings                      Page: 3

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/02/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone dispute - PI motion | 0.50 | 397.50 |
| 04/02/24 | Adam H. Isenberg | Email to S. Voit re: file review - memo | 0.10 | 79.50 |
| 04/02/24 | Adam H. Isenberg | Further revisions to draft brief - Iron Stone PI motion | 1.70 | 1,351.50 |
| 04/02/24 | Adam H. Isenberg | Email from N. Smargiassi re: document review | 0.60 | 477.00 |
| 04/02/24 | Adam H. Isenberg | Further review of Iron Stone memo | 0.80 | 636.00 |
| 04/02/24 | Mark Minuti | E-mail from D. Jokelson re: document production | 0.40 | 362.00 |
| 04/02/24 | Mark Minuti | Telephone calls and e-mails with C. Mears re: document review and production | 0.60 | 543.00 |
| 04/02/24 | Mark Minuti | E-mails with document review team re: document production | 0.40 | 362.00 |
| 04/02/24 | Jeffrey C. Hampton | Conference with A. Isenberg re: reply memorandum re: injunction | 0.50 | 397.50 |
| 04/02/24 | Jeffrey C. Hampton | Conference with document review team re: document search follow up | 0.30 | 238.50 |
| 04/02/24 | Jeffrey C. Hampton | Review and analysis of certain documents tagged from Iron Stone production | 0.40 | 318.00 |
| 04/02/24 | Jeffrey C. Hampton | Review of and finalize document production | 0.60 | 477.00 |
| 04/02/24 | Robyn E. Warren | Assemble exhibits for Peters deposition | 0.90 | 256.50 |
| 04/02/24 | EDPM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.50 | 900.00 |
| 04/02/24 | Sean T. O'Neill | Emails re: communications with Vicinity | 0.10 | 61.00 |
| 04/02/24 | Jorge Garcia | Review Iron Stone production of documents | 5.60 | 2,520.00 |
| 04/02/24 | Nicholas Smargiassi | Document review re: Ironstone adversary proceeding | 7.20 | 2,160.00 |
| 04/02/24 | Sabrina Espinal | Review and analyze discover request document review | 2.80 | 1,008.00 |
| 04/02/24 | Turner N. Falk | Analysis of N. Smargiassi emails re: Iron Stone discovery production results | 0.10 | 43.00 |
| 04/03/24 | Adam H. Isenberg | Further review of and revisions to draft brief re: PI motion | 2.80 | 2,226.00 |
| 04/03/24 | Adam H. Isenberg | Further review of Iron Stone memorandum of law and revise draft brief re: same | 3.10 | 2,464.50 |
| 04/03/24 | Mark Minuti | Telephone calls and e-mails with C. Mears re: photos | 0.40 | 362.00 |
| 04/03/24 | Mark Minuti | E-mail from D. Jokelson re: document production | 0.20 | 181.00 |

376719        Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016         Litigation: Contested Matters and Adversary Proceedings                              Page: 4
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/03/24 | Mark Minuti | E-mail from T. Sherman re: Pennoni reports | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | E-mail to A. Perno re: deposition prep | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | Telephone call with T. Sherman re: Klehr documents | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | E-mails with K. Levy re: property issues | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | E-mails with D. Rowley re: property issues | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | Conference with J. DiNome re: Iron Stone issues | 0.50 | 452.50 |
| 04/03/24 | Mark Minuti | E-mails and conference with R. Warren re: Iron Stone photos | 0.20 | 181.00 |
| 04/03/24 | Mark Minuti | Numerous e-mails with R. Warren: Iron Stone deposition exhibits | 0.30 | 271.50 |
| 04/03/24 | Jeffrey C. Hampton | Review of and revise draft NDA re: document disclosure in discovery | 0.60 | 477.00 |
| 04/03/24 | Jeffrey C. Hampton | Conference with J. DiNome re: injunction action issue | 0.50 | 397.50 |
| 04/03/24 | Jeffrey C. Hampton | Review and analysis of debtor document production re: Iron Stone inquiry | 0.30 | 238.50 |
| 04/03/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.40 | 504.00 |
| 04/03/24 | John D. Demmy | Work on Peters' deposition outline (Iron Stone litigation) | 3.30 | 2,838.00 |
| 04/03/24 | Jorge Garcia | Review Iron Stone production of documents | 3.10 | 1,395.00 |
| 04/03/24 | Nicholas Smargiassi | Document review re: Ironstone adversary proceeding | 6.50 | 1,950.00 |
| 04/03/24 | Sabrina Espinal | Review and analyze discovery request document review | 7.00 | 2,520.00 |
| 04/04/24 | Adam H. Isenberg | Review of draft removal papers re: Vicinity | 2.20 | 1,749.00 |
| 04/04/24 | Adam H. Isenberg | Draft brief re: open issues - Iron Stone review | 0.10 | 79.50 |
| 04/04/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone litigation | 0.80 | 636.00 |
| 04/04/24 | Adam H. Isenberg | Email from S. Voit re: litigation issues | 0.20 | 159.00 |
| 04/04/24 | Adam H. Isenberg | Analysis of strategic issues re: PI hearing | 1.00 | 795.00 |
| 04/04/24 | Adam H. Isenberg | Analysis of strategic issues re: removal papers | 0.40 | 318.00 |
| 04/04/24 | Adam H. Isenberg | Email to J. DiNome re: removal papers | 0.10 | 79.50 |

| | | | | |
|---|---|---|---|---|
| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number | 4341764 |
| 00016 | Litigation: Contested Matters and Adversary Proceedings | | | Page: 5 |
| 05/29/24 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/04/24 | Mark Minuti | Telephone call with J. Hampton re: Iron Stone litigation, property issues | 0.20 | 181.00 |
| 04/04/24 | Mark Minuti | E-mails with R. Warren re: deposition logistics | 0.20 | 181.00 |
| 04/04/24 | Mark Minuti | E-mails with D. Jokelson re: 4/8 depositions | 0.30 | 271.50 |
| 04/04/24 | Mark Minuti | Prepare for deposition | 0.90 | 814.50 |
| 04/04/24 | Mark Minuti | Call with J. Hampton and A. Isenberg re: Iron Stone litigation | 0.80 | 724.00 |
| 04/04/24 | Mark Minuti | E-mails with L. Murley re: motion to compel | 0.20 | 181.00 |
| 04/04/24 | Mark Minuti | Telephone calls with R. Warren re: documents to be uploaded to Relativity | 0.20 | 181.00 |
| 04/04/24 | Mark Minuti | E-mails with C. Mears re: document production | 0.20 | 181.00 |
| 04/04/24 | Mark Minuti | Review of responsive documents | 0.90 | 814.50 |
| 04/04/24 | Jeffrey C. Hampton | Review and analyze draft pleading for removal of Vicinity action and analysis of filing potential for same | 0.40 | 318.00 |
| 04/04/24 | Jeffrey C. Hampton | Review and analyze correspondence re: removal process options and case strategy regarding same | 0.20 | 159.00 |
| 04/04/24 | Jeffrey C. Hampton | Correspondence with A. Picone, counsel to CONA, re: document production update | 0.10 | 79.50 |
| 04/04/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: document production inquiry | 0.10 | 79.50 |
| 04/04/24 | Jeffrey C. Hampton | Document review re: injunction action | 1.30 | 1,033.50 |
| 04/04/24 | Jeffrey C. Hampton | Develop case strategy regarding Iron Stone discovery and injunction motion | 1.90 | 1,510.50 |
| 04/04/24 | EDPM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.40 | 864.00 |
| 04/04/24 | Lucian B. Murley | E-mails with M. Minuti re: subpoena dispute regarding Harrison Street and Paladin | 0.20 | 129.00 |
| 04/04/24 | John D. Demmy | E-mails with M. Minuti and D. Jokelson re: deposition scheduling for 4/8 | 0.20 | 172.00 |
| 04/04/24 | Jorge Garcia | Review Iron Stone production of documents | 6.70 | 3,015.00 |
| 04/04/24 | Nicholas Smargiassi | Document review re: Ironstone adversary proceeding | 7.10 | 2,130.00 |
| 04/04/24 | Nicholas Smargiassi | Emails re: Ironstone document review | 0.30 | 90.00 |
| 04/04/24 | Turner N. Falk | Analysis of J. Garcia, M. Minuti emails re: document review progress | 0.10 | 43.00 |

376719        Philadelphia Academic Health System, LLC, et. al                Invoice Number      4341764
00016         Litigation: Contested Matters and Adversary Proceedings                              Page: 6
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/04/24 | Turner N. Falk | Call with R. Warren re: Iron Stone discovery productions | 0.10 | 43.00 |
| 04/04/24 | Turner N. Falk | Analysis of N. Smargiassi document review results | 0.10 | 43.00 |
| 04/04/24 | Turner N. Falk | Analysis of M. Minuti email re: Iron Stone discovery results | 0.10 | 43.00 |
| 04/05/24 | Adam H. Isenberg | Review of draft NDA | 0.20 | 159.00 |
| 04/05/24 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: open issues | 0.70 | 556.50 |
| 04/05/24 | Mark Minuti | E-mail from Klehr re: Pennoni report | 0.10 | 90.50 |
| 04/05/24 | Mark Minuti | E-mail from D. Jokelson re: photos | 0.10 | 90.50 |
| 04/05/24 | Mark Minuti | Telephone call with J. Hampton re: Iron Stone litigation | 0.20 | 181.00 |
| 04/05/24 | Mark Minuti | E-mails with J. Demmy re: Iron Stone litigation | 0.20 | 181.00 |
| 04/05/24 | Mark Minuti | Review of photos for production | 0.50 | 452.50 |
| 04/05/24 | Mark Minuti | Call with J. Hampton re: Iron Stone deposition / production | 0.30 | 271.50 |
| 04/05/24 | Mark Minuti | E-mails with C. Mears re: Iron Stone litigation | 0.20 | 181.00 |
| 04/05/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Iron Stone litigation | 0.20 | 181.00 |
| 04/05/24 | Mark Minuti | Call with J. Demmy re: Iron Stone depositions | 0.50 | 452.50 |
| 04/05/24 | Mark Minuti | Review of Iron Stone documents | 1.00 | 905.00 |
| 04/05/24 | Mark Minuti | Review of Debtors' documents for any Pennoni reports | 0.70 | 633.50 |
| 04/05/24 | Mark Minuti | Call with S. Uhland re: document production | 0.20 | 181.00 |
| 04/05/24 | Mark Minuti | Telephone call with and e-mails with L. Murley re: motion to compel | 0.50 | 452.50 |
| 04/05/24 | Jeffrey C. Hampton | Prepare for conference with counsel re: background information re: REA and MOU | 0.60 | 477.00 |
| 04/05/24 | Jeffrey C. Hampton | Conference with M. Minuti re: document review issues | 0.30 | 238.50 |
| 04/05/24 | Jeffrey C. Hampton | Conference with counsel re: unity of use | 0.40 | 318.00 |
| 04/05/24 | Jeffrey C. Hampton | Analysis of issues raised from discussion with counsel re: unity of use | 0.20 | 159.00 |
| 04/05/24 | Jeffrey C. Hampton | Review of correspondence from counsel to Iron Stone re: removal motion and response to inquiries re: same | 0.20 | 159.00 |

376719    Philadelphia Academic Health System, LLC, et. al      Invoice Number      4341764
00016    Litigation: Contested Matters and Adversary Proceedings      Page: 7
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/05/24 | Jeffrey C. Hampton | Review of correspondence from counsel to Iron Stone re: discovery issues and follow-up to request re: same | 0.30 | 238.50 |
| 04/05/24 | Jeffrey C. Hampton | Review and analysis of document shared by Iron Stone counsel | 0.20 | 159.00 |
| 04/05/24 | Jeffrey C. Hampton | Correspondence and conference with S. Uhland, counsel to Paladin re: document production | 0.40 | 318.00 |
| 04/05/24 | Jeffrey C. Hampton | Review and analysis of hot documents from Iron Stone production | 1.70 | 1,351.50 |
| 04/05/24 | Jeffrey C. Hampton | Review of additional documents produced | 0.30 | 238.50 |
| 04/05/24 | Jeffrey C. Hampton | Correspondence with J. DiNome and A. Wilen re: update re: Paladin document production | 0.10 | 79.50 |
| 04/05/24 | Lucian B. Murley | Call with S. O'Neil re: form and content of motion to transfer venue of removed adversary proceeding | 0.20 | 129.00 |
| 04/05/24 | Lucian B. Murley | Review statutes and court rules re: motion to transfer venue of removed adversary proceeding | 0.40 | 258.00 |
| 04/05/24 | John D. Demmy | Teleconference with M. Minuti re: Peters deposition (Iron Stone litigation) | 0.50 | 430.00 |
| 04/05/24 | John D. Demmy | Review photos forwarded by M. Minuti re: Peters deposition and revise deposition outline based on teleconference and additional materials (Iron Stone litigation) | 1.70 | 1,462.00 |
| 04/05/24 | Nicholas Smargiassi | Emails re: Iron Stone litigation document review | 0.30 | 90.00 |
| 04/05/24 | Nicholas Smargiassi | Document Review re: Iron Stone adversary | 7.10 | 2,130.00 |
| 04/05/24 | Sabrina Espinal | Review and analyze discovery request document review | 3.00 | 1,080.00 |
| 04/06/24 | Adam H. Isenberg | Further revisions to draft memorandum of law re: Iron Stone | 1.20 | 954.00 |
| 04/06/24 | Mark Minuti | Locate search terms for Paladin | 0.20 | 181.00 |
| 04/06/24 | Mark Minuti | E-mail to J. Hampton re: search terms for Paladin | 0.20 | 181.00 |
| 04/06/24 | Mark Minuti | Review of Iron Stone documents and prepare for deposition | 0.60 | 543.00 |
| 04/06/24 | Mark Minuti | Review of and comment upon Iron Stone answering brief | 1.00 | 905.00 |
| 04/06/24 | Mark Minuti | E-mails with C. Mears re: document review | 0.20 | 181.00 |
| 04/06/24 | Mark Minuti | Review of and revise deposition outline | 0.40 | 362.00 |
| 04/06/24 | Jeffrey C. Hampton | Document review from Iron Stone production | 1.70 | 1,351.50 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number     4341764

00016     Litigation: Contested Matters and Adversary Proceedings     Page: 8

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/06/24 | Jeffrey C. Hampton | Review and analysis of search terms for Paladin document request and note potential revisions to same | 0.20 | 159.00 |
| 04/06/24 | Jeffrey C. Hampton | Relativity search for all Iron Stone products | 0.50 | 397.50 |
| 04/06/24 | Jeffrey C. Hampton | Review and analysis of most recent resolution proposals with Iron Stone | 0.20 | 159.00 |
| 04/06/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team  request. | 2.00 | 720.00 |
| 04/06/24 | Lucian B. Murley | Review case law compelling response to subpoena and applicable court rules | 1.40 | 903.00 |
| 04/06/24 | Lucian B. Murley | Review pleadings and other underlying documents in preparation for drafting motion to compel, including complaint, answer, memorandum opinion, motion for preliminary injunction, Debtor's draft response to motion, and subpoenas | 2.40 | 1,548.00 |
| 04/06/24 | Lucian B. Murley | Draft motion to compel compliance re: Paladin and Harrison Street subpoenas | 6.50 | 4,192.50 |
| 04/06/24 | Lucian B. Murley | E-mails with M. Minuti re: draft of motion to compel | 0.10 | 64.50 |
| 04/06/24 | Jorge Garcia | Review additional Iron Stone production of documents | 3.40 | 1,530.00 |
| 04/06/24 | Nicholas Smargiassi | Emails re: Iron Stone Adversary proceeding | 0.40 | 120.00 |
| 04/06/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary proceeding | 4.80 | 1,440.00 |
| 04/06/24 | Sabrina Espinal | Review and analyze discover request document review | 1.50 | 540.00 |
| 04/07/24 | Adam H. Isenberg | Email from J. Hampton re: emails - discovery | 0.20 | 159.00 |
| 04/07/24 | Adam H. Isenberg | Further revisions to draft memorandum of law re: Iron Stone litigation | 0.20 | 159.00 |
| 04/07/24 | Adam H. Isenberg | Review of draft motion to compel | 0.20 | 159.00 |
| 04/07/24 | Adam H. Isenberg | Analysis of strategic issues re: brief re: injunction motion | 2.50 | 1,987.50 |
| 04/07/24 | Adam H. Isenberg | Further revisions to brief | 4.10 | 3,259.50 |
| 04/07/24 | Adam H. Isenberg | Emails from J. Hampton re: discovery | 0.30 | 238.50 |
| 04/07/24 | Mark Minuti | E-mails with L. Murley re: motion to compel | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | Review of, revise and circulate draft motion to compel | 0.50 | 452.50 |
| 04/07/24 | Mark Minuti | Review of additional Iron Stone documents | 1.00 | 905.00 |

376719          Philadelphia Academic Health System, LLC, et. al                          Invoice Number          4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                           Page: 9
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/07/24 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: brief in response to Iron Stone's preliminary injunction motion | 2.50 | 2,262.50 |
| 04/07/24 | Mark Minuti | Further e-mails with L. Murley re: third party discovery | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | Telephone call with J. Hampton re: deposition issues | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | E-mails with D. Jokelson and C. Mears re: document production | 0.30 | 271.50 |
| 04/07/24 | Mark Minuti | E-mails with L. Murley and J. Hampton re: Iron Stone litigation | 0.30 | 271.50 |
| 04/07/24 | Mark Minuti | Review of J. Hampton's comments to deposition outline | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | Review of and revise draft brief in opposition to preliminary injunction motion | 0.50 | 452.50 |
| 04/07/24 | Mark Minuti | E-mails with A. Isenberg re: draft brief in opposition to preliminary injunction motion | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | E-mail to S. Uhland re: Paladin production | 0.20 | 181.00 |
| 04/07/24 | Mark Minuti | E-mails with J. Demmy re: Iron Stone depositions | 0.20 | 181.00 |
| 04/07/24 | Jeffrey C. Hampton | Review and analysis of requested search terms for Paladin production and revise same | 0.30 | 238.50 |
| 04/07/24 | Jeffrey C. Hampton | Conference with M. Minuti re: develop case strategy regarding Iron Stone issues | 2.50 | 1,987.50 |
| 04/07/24 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy issues re: Iron Stone injunction and document production by Paladin | 0.50 | 397.50 |
| 04/07/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: depositions and re: deposition issues | 0.20 | 159.00 |
| 04/07/24 | Jeffrey C. Hampton | Correspondence with counsel re: zoning analysis | 0.20 | 159.00 |
| 04/07/24 | Jeffrey C. Hampton | Review and analysis of hot documents tagged from most recent Iron Stone production | 0.80 | 636.00 |
| 04/07/24 | Jeffrey C. Hampton | Review and analysis of and note comments to DP outline for Iron Stone 306(b) witness | 1.20 | 954.00 |
| 04/07/24 | Jeffrey C. Hampton | Review and analysis of draft motion to compel discovery and note comments to same | 0.30 | 238.50 |
| 04/07/24 | Jeffrey C. Hampton | Review and analysis of and note revisions to draft response to preliminary injunction motion | 1.60 | 1,272.00 |
| 04/07/24 | EDPM | Collaborate with case team to prepare production from Saul Review Platform (Relativity) in response to discovery request. | 2.00 | 720.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                   Page: 10
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/07/24 | Lucian B. Murley | Revise motion to compel according to comments from M. Minuti | 0.40 | 258.00 |
| 04/07/24 | Lucian B. Murley | E-mails with M. Minuti re: motion to compel compliance with subpoena | 0.10 | 64.50 |
| 04/07/24 | Lucian B. Murley | Draft motion for expedited consideration of motion to compel | 1.70 | 1,096.50 |
| 04/07/24 | Lucian B. Murley | E-mails with M. Minuti, J. Hampton, and A. Isenberg re: motion for expedited consideration | 0.10 | 64.50 |
| 04/07/24 | Lucian B. Murley | E-mails with M. Minuti re: local rule issues with motion to compel and motion for expedited consideration | 0.10 | 64.50 |
| 04/07/24 | Jorge Garcia | Review additional Iron Stone production of documents | 2.90 | 1,305.00 |
| 04/08/24 | Adam H. Isenberg | Review of M. Minuti comments to draft brief and revise same | 0.30 | 238.50 |
| 04/08/24 | Adam H. Isenberg | Email from J. Hampton re: comments to draft brief and revise same | 3.00 | 2,385.00 |
| 04/08/24 | Adam H. Isenberg | Email to S. O'Neill re: Vicinity procedures | 0.10 | 79.50 |
| 04/08/24 | Adam H. Isenberg | Analysis of strategic issues re: memo - Iron Stone | 0.90 | 715.50 |
| 04/08/24 | Adam H. Isenberg | Email to M. Minuti re: exhibits to memo | 0.10 | 79.50 |
| 04/08/24 | Adam H. Isenberg | Further review of and revisions to draft memo re: Iron Stone injunction motion | 0.40 | 318.00 |
| 04/08/24 | Adam H. Isenberg | Analysis of strategic issues - settlement discussions with Iron Stone | 0.40 | 318.00 |
| 04/08/24 | Adam H. Isenberg | Email to J. DiNome re: draft memorandum of law - injunction motion | 0.10 | 79.50 |
| 04/08/24 | Mark Minuti | Prepare for deposition | 2.00 | 1,810.00 |
| 04/08/24 | Mark Minuti | E-mail to S. Brown re: motion to compel | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | Conference with J. Hampton re: filing / timing of motion to compel | 0.30 | 271.50 |
| 04/08/24 | Mark Minuti | Participate in deposition of A. Eisenstein | 5.00 | 4,525.00 |
| 04/08/24 | Mark Minuti | Meeting with Iron Stone re: possible settlement | 0.40 | 362.00 |
| 04/08/24 | Mark Minuti | Conference with J. Hampton and J. Dinome re: Iron Stone issues | 0.40 | 362.00 |
| 04/08/24 | Mark Minuti | E-mails with J. Demmy re: depositions | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | E-mail from A. Isenberg re: preliminary injunction brief | 0.20 | 181.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341764

00016           Litigation: Contested Matters and Adversary Proceedings                              Page: 11

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/08/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: exhibits to preliminary injunction brief | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | E-mails with TJ Li re: document production stipulation | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | Call with S. Brown re: motion to compel | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | E-mails from S. Brown re: document production | 0.20 | 181.00 |
| 04/08/24 | Mark Minuti | Conference with J. Dinome re: depositions | 0.20 | 181.00 |
| 04/08/24 | Jeffrey C. Hampton | Preparation for Iron Stone deposition | 0.70 | 556.50 |
| 04/08/24 | Jeffrey C. Hampton | Review of documents for exhibits to debtor brief response to injunction | 0.80 | 636.00 |
| 04/08/24 | Jeffrey C. Hampton | Conference with J. DiNome re: case strategy issues regarding injunction action | 0.40 | 318.00 |
| 04/08/24 | Jeffrey C. Hampton | Review and analyze proposed documents to be provided as informal discovery for Richards mediation | 0.30 | 238.50 |
| 04/08/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: document review follow up | 0.20 | 159.00 |
| 04/08/24 | Jeffrey C. Hampton | Review and analyze deposition results of Iron Stone witness and develop case strategy in light of same | 0.40 | 318.00 |
| 04/08/24 | Jeffrey C. Hampton | Conference with J. Demmy re: update on deposition of Iron Stone witness | 0.30 | 238.50 |
| 04/08/24 | Jeffrey C. Hampton | Review and analyze correspondence with counsel to HSRE re: document production and motion to compel | 0.20 | 159.00 |
| 04/08/24 | Jeffrey C. Hampton | Draft correspondence to counsel to Paladin re: document production protocol update and revised search terms for same | 0.20 | 159.00 |
| 04/08/24 | Jeffrey C. Hampton | Review of and further revise updated response to Iron Stone injunction action | 1.90 | 1,510.50 |
| 04/08/24 | Jeffrey C. Hampton | Review of correspondence from S. O'Neill re: venue transfer motion and timeline to answer complaint | 0.10 | 79.50 |
| 04/08/24 | Jeffrey C. Hampton | Review and analyze Paladin comments to draft stipulation re: document production | 0.20 | 159.00 |
| 04/08/24 | Jeffrey C. Hampton | Conference with M. Minuti and J. DiNome re: deposition issues and remaining areas of inquiry | 0.20 | 159.00 |
| 04/08/24 | Jeffrey C. Hampton | Conference with counsel to Iron Stone and client re: settlement discussions | 0.40 | 318.00 |
| 04/08/24 | Jeffrey C. Hampton | Conference with J. DiNome re: consensual resolution scenarios and case strategy | 1.50 | 1,192.50 |

376719       Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016        Litigation: Contested Matters and Adversary Proceedings                                   Page: 12
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/08/24 | Jeffrey C. Hampton | Review of status of open discovery requests | 0.30 | 238.50 |
| 04/08/24 | Jeffrey C. Hampton | Conference with A. Wilen re: update from depositions and discussions with Iron Stone filing | 0.30 | 238.50 |
| 04/08/24 | Sean T. O'Neill | Emails re: next steps in Vicinity litigation | 0.10 | 61.00 |
| 04/08/24 | Lucian B. Murley | Conference with M. Minuti re: motion to compel | 0.10 | 64.50 |
| 04/08/24 | Lucian B. Murley | E-mails with B. Mankovetskiy re: Committee's position on motion to expedite consideration of motion to compel | 0.20 | 129.00 |
| 04/08/24 | Lucian B. Murley | Review and revise motion to compel | 0.50 | 322.50 |
| 04/08/24 | Lucian B. Murley | E-mails with U.S. Trustee re: motion for expedited consideration regarding motion to compel | 0.10 | 64.50 |
| 04/08/24 | Lucian B. Murley | E-mails with J. Hampton and S. Uhland re: document production | 0.10 | 64.50 |
| 04/08/24 | Lucian B. Murley | Revise motion for expedited consideration based on responses from key parties | 0.20 | 129.00 |
| 04/08/24 | Lucian B. Murley | Revise motion for expedited consideration and motion to compel to remove Harrison Street, based on agreement to comply with subpoena | 0.90 | 580.50 |
| 04/08/24 | Lucian B. Murley | Revise motion to compel to reflect Latham's withdrawal as counsel and to address other developments | 0.80 | 516.00 |
| 04/08/24 | Lucian B. Murley | E-mails with S. Uhland re: motion to compel | 0.20 | 129.00 |
| 04/08/24 | John D. Demmy | Prepare for and take deposition of Eric Peters (Iron Stone litigation) | 4.00 | 3,440.00 |
| 04/08/24 | John D. Demmy | Post-deposition conference with J. Hampton re: Peters deposition and impact on litigation | 0.30 | 258.00 |
| 04/09/24 | Adam H. Isenberg | Review of exhibits - memorandum of law re: Iron Stone preliminary injunction motion | 6.10 | 4,849.50 |
| 04/09/24 | Adam H. Isenberg | Review of and revise brief - preliminary injunction motion | 1.20 | 954.00 |
| 04/09/24 | Mark Minuti | Telephone call and e-mails with J. Demmy re: depositions / Iron Stone trial | 0.30 | 271.50 |
| 04/09/24 | Mark Minuti | Conference with N. Smargiassi re: research issues for preliminary injunction motion | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | Review of Rules re: preliminary injunction motion | 0.50 | 452.50 |
| 04/09/24 | Mark Minuti | Telephone call with J. Hampton re: third party discovery | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | Review of motion to compel | 0.20 | 181.00 |

376719      Philadelphia Academic Health System, LLC, et. al                    Invoice Number      4341764
00016       Litigation: Contested Matters and Adversary Proceedings                                 Page: 13
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/09/24 | Mark Minuti | Telephone call with L. Murley re: motion to compel | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | E-mails with S. Brown re: production of documents | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | Call with potential witness re: Iron Stone preliminary injunction motion and potential deposition | 0.80 | 724.00 |
| 04/09/24 | Mark Minuti | Call with J. Dinome re: Iron Stone litigation | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | E-mails with L. Murley and R. Warren re: service of motion to compel | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | E-mail from J. Freedman re: motion to compel | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | E-mails with J. Hampton re: Iron Stone preliminary injunction motion | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | Telephone call with J. Hampton re: Iron Stone preliminary injunction motion | 0.20 | 181.00 |
| 04/09/24 | Mark Minuti | Telephone call with potential trial witness re: Iron Stone litigation | 0.70 | 633.50 |
| 04/09/24 | Mark Minuti | Review of file for documents needed for preliminary injunction motion brief | 0.50 | 452.50 |
| 04/09/24 | Mark Minuti | E-mails with A. Isenberg re: Iron Stone litigation | 0.20 | 181.00 |
| 04/09/24 | Jeffrey C. Hampton | Review status of document production from third parties and case strategy re: motions to compel | 0.60 | 477.00 |
| 04/09/24 | Jeffrey C. Hampton | Telephone call to J. DiNome of PAHS re: Motion to compel Paladin to produce documents and regarding settlement discussions | 0.30 | 238.50 |
| 04/09/24 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: questions regarding reply brief | 0.20 | 159.00 |
| 04/09/24 | Jeffrey C. Hampton | Telephone from counsel to potential interested purchaser re: sale process update | 0.20 | 159.00 |
| 04/09/24 | Jeffrey C. Hampton | Conference with J. DiNome and HUH representative re: property use background | 0.80 | 636.00 |
| 04/09/24 | Jeffrey C. Hampton | Conference with counsel re: analysis of zoning issue | 0.80 | 636.00 |
| 04/09/24 | Jeffrey C. Hampton | Telephone call to and call from counsel to Iron Stone, D. Jokelson, re: resolution discussions | 0.30 | 238.50 |
| 04/09/24 | Jeffrey C. Hampton | Conference with M. Minuti re: discovery status and use of certain documents | 0.20 | 159.00 |
| 04/09/24 | Jeffrey C. Hampton | Review and analyze correspondence from J. Freedman re: discovery dispute and follow up with J. DiNome regarding same | 0.20 | 159.00 |
| 04/09/24 | Jeffrey C. Hampton | Review and analyze case law re: evidentiary issue | 0.30 | 238.50 |

376719       Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016        Litigation: Contested Matters and Adversary Proceedings                                   Page: 14
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/09/24 | Jeffrey C. Hampton | Correspondence with M. Minuti and develop case strategy for use of certain documents at hearing | 0.20 | 159.00 |
| 04/09/24 | Robyn E. Warren | Revise and finalize emergency motion to compel Paladin to comply with subpoena | 0.40 | 114.00 |
| 04/09/24 | Robyn E. Warren | .pdf, electronic docketing and service of emergency motion to compel Paladin to comply with subpoena | 0.30 | 85.50 |
| 04/09/24 | Robyn E. Warren | Revise and finalize motion for expedited consideration of emergency motion to compel Paladin to comply with subpoena | 0.30 | 85.50 |
| 04/09/24 | Robyn E. Warren | .pdf, electronic docketing and service of motion for expedited consideration of emergency motion to compel Paladin to comply with subpoena | 0.20 | 57.00 |
| 04/09/24 | Robyn E. Warren | Conference and e-mails with L. Murley re: motion to compel | 0.30 | 85.50 |
| 04/09/24 | Robyn E. Warren | Prepare final order on motion for expedited consideration of emergency motion to compel Paladin to comply with subpoena and upload to the Court | 0.10 | 28.50 |
| 04/09/24 | Robyn E. Warren | Correspondence with Chambers re: emergency motion to compel | 0.20 | 57.00 |
| 04/09/24 | Robyn E. Warren | Draft notice of hearing on motion to compel | 0.20 | 57.00 |
| 04/09/24 | Robyn E. Warren | .pdf, electronic docketing and service of notice of hearing on motion to compel | 0.30 | 85.50 |
| 04/09/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team request. | 1.40 | 504.00 |
| 04/09/24 | Lucian B. Murley | Call with M. Minuti re: motion to compel | 0.10 | 64.50 |
| 04/09/24 | Lucian B. Murley | Revise motion to compel based on comments from M. Minuti | 0.40 | 258.00 |
| 04/09/24 | Lucian B. Murley | E-mails with M. Minuti re: service of motion | 0.20 | 129.00 |
| 04/09/24 | John D. Demmy | Teleconference with M. Minuti re: evidentiary issues in connection with Klehr and DLA Piper productions | 0.20 | 172.00 |
| 04/09/24 | John D. Demmy | Review several e-mails from M. Minuti and D. Jokelson re: Marino deposition and document authenticity issues (Iron Stone litigation) | 0.20 | 172.00 |
| 04/09/24 | John D. Demmy | Telephone call with M. Minuti re: depositions and trial | 0.20 | 172.00 |
| 04/09/24 | Nicholas Smargiassi | Meeting with M. Minuti re: legal research in Iron Stone adversary | 0.20 | 60.00 |
| 04/09/24 | Nicholas Smargiassi | Email to M. Minuti re: legal research for Iron Stone Adversary | 0.10 | 30.00 |

376719                Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016                 Litigation: Contested Matters and Adversary Proceedings                              Page: 15
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/09/24 | Nicholas Smargiassi | Conduct legal research re: Iron Stone adversary proceeding | 2.90 | 870.00 |
| 04/10/24 | John P. Pierce | Conference with A. Isenberg re: subdivision requirements/access of easement | 0.10 | 81.00 |
| 04/10/24 | John P. Pierce | Conferences with K. Levy and I. Pleskov re: subdivision requirements/access by easement | 0.20 | 162.00 |
| 04/10/24 | John P. Pierce | Quick review of Ryan on zoning, MPC and Philadelphia Zoning Code re: subdivision frontage requirements | 0.90 | 729.00 |
| 04/10/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone dispute | 0.60 | 477.00 |
| 04/10/24 | Adam H. Isenberg | Further review of exhibits re: Iron Stone memorandum of law | 2.60 | 2,067.00 |
| 04/10/24 | Adam H. Isenberg | Review of title issues and email to M. Doyle re: same | 0.30 | 238.50 |
| 04/10/24 | Adam H. Isenberg | Email to S. O'Neill re: Vicinity response | 0.10 | 79.50 |
| 04/10/24 | Adam H. Isenberg | Analysis of issues re: Vicinity answer | 0.20 | 159.00 |
| 04/10/24 | dam H. Isenberg | Further revisions to draft memorandum of law | 3.20 | 2,544.00 |
| 04/10/24 | dam H. Isenberg | Email exchange with S. O'Neill re: Vicinity answer | 0.10 | 79.50 |
| 04/10/24 | dam H. Isenberg | Site inspection | 0.40 | 318.00 |
| 04/10/24 | dam H. Isenberg | Analysis of strategic issues re: steam | 0.20 | 159.00 |
| 04/10/24 | Adam H. Isenberg | Review of draft answer (Vicinity) and revise same | 1.10 | 874.50 |
| 04/10/24 | Adam H. Isenberg | Further revisions to draft brief re: Iron Stone motion | 2.00 | 1,590.00 |
| 04/10/24 | Mark Minuti | Research issues for preliminary injunction hearing | 0.90 | 814.50 |
| 04/10/24 | Mark Minuti | E-mail to T. Sherman re: attendance at preliminary injunction motion hearing | 0.30 | 271.50 |
| 04/10/24 | Mark Minuti | E-mail from A. Isenberg re: property records | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | E-mails with R. Warren re: deposition transcripts | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | E-mails with D. Jokelson, C. Marino and J. Demmy re: C. Marino deposition | 0.40 | 362.00 |
| 04/10/24 | Mark Minuti | Review of communications with Latham & Watkins and J. Freedman re: subpoena | 0.70 | 633.50 |
| 04/10/24 | Mark Minuti | Prepare for A. Perno / J. Dinome depositions | 0.90 | 814.50 |
| 04/10/24 | Mark Minuti | Call with J. Hampton and A. Isenberg re: preliminary injunction motion opposition brief | 0.30 | 271.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                      Page: 16
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | Mark Minuti | E-mails with J. Dinome re: response to J. Freedman's e-mail on discovery | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | Review and comment upon stipulation with Paladin | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | E-mails with J. Demmy re: C. Marino deposition notice | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | E-mails with D. Jokelson and J. Demmy re: C. Marino deposition logistics | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | Review of and comment upon latest draft of preliminary injunction motion brief | 0.70 | 633.50 |
| 04/10/24 | Mark Minuti | E-mails and telephone call with L. Murley re: motion to seal | 0.30 | 271.50 |
| 04/10/24 | Mark Minuti | E-mails with J. Hampton, A. Isenberg and L. Murley re: motion to seal | 0.20 | 181.00 |
| 04/10/24 | Mark Minuti | Telephone call with J. Demmy re: C. Marino deposition | 0.20 | 181.00 |
| 04/10/24 | Jeffrey C. Hampton | Review and analyze evidentiary issues and use of certain documents at hearing and rules and case law re: same | 0.70 | 556.50 |
| 04/10/24 | Jeffrey C. Hampton | Review, analyze and revise draft Responsive Memorandum re: injunction action | 1.90 | 1,510.50 |
| 04/10/24 | Jeffrey C. Hampton | Prepare revised discovery requests for Richards mediation | 0.40 | 318.00 |
| 04/10/24 | Jeffrey C. Hampton | Further revise debtor memorandum in response to injunction motion | 1.90 | 1,510.50 |
| 04/10/24 | Jeffrey C. Hampton | Brief review and analysis of Einstein deposition transcript | 0.40 | 318.00 |
| 04/10/24 | Jeffrey C. Hampton | Review of correspondence with counsel to Iron Stone, D. Jokelson, re: discovery and use of evidence issues | 0.20 | 159.00 |
| 04/10/24 | Jeffrey C. Hampton | Review and analyze proposed revisions to reply brief and note comments to same | 0.30 | 238.50 |
| 04/10/24 | Jeffrey C. Hampton | Draft proposed consensual resolution proposal for PI motion | 1.20 | 954.00 |
| 04/10/24 | Lucian B. Murley | E-mails with M. Minuti re: sealing and other local rule issues with response brief | 0.20 | 129.00 |
| 04/10/24 | Lucian B. Murley | Call with M. Minuti re: Iron Stone brief | 0.10 | 64.50 |
| 04/10/24 | John D. Demmy | E-mails from and to M. Minuti re: agreement as to authenticity of DLA and Klehr productions (Iron Stone litigation) | 0.10 | 86.00 |
| 04/10/24 | John D. Demmy | Several e-mails from M. Minuti, C. Marino and D. Jokelson re: Marino deposition | 0.20 | 172.00 |

376719     Philadelphia Academic Health System, LLC, et. al        Invoice Number     4341764

00016       Litigation: Contested Matters and Adversary Proceedings                 Page: 17

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | Nicholas Smargiassi | Pull exhibits re: Iron Stone adversary proceeding | 3.00 | 900.00 |
| 04/10/24 | Turner N. Falk | Meeting with A. Isenberg re: deposition of Iron Stone representative | 0.20 | 86.00 |
| 04/10/24 | Turner N. Falk | Analysis of discovery production re: submitted permits | 0.30 | 129.00 |
| 04/10/24 | Turner N. Falk | Analysis of L&I permit documents re: zoning and unity of use | 0.30 | 129.00 |
| 04/10/24 | Turner N. Falk | Meeting with A. Isenberg re: zoning and permitting documents | 0.20 | 86.00 |
| 04/10/24 | Turner N. Falk | Analysis of M. Minuti correspondence re: Transperfect production | 0.10 | 43.00 |
| 04/10/24 | Turner N. Falk | Prepare answer re: Vicinity first amended complaint | 1.50 | 645.00 |
| 04/10/24 | Turner N. Falk | Meeting with A. Isenberg re: answer to Vicinity complaint | 0.30 | 129.00 |
| 04/10/24 | Turner N. Falk | Prepare answer to Vicinity complaint | 0.30 | 129.00 |
| 04/10/24 | Turner N. Falk | Email to A. Isenberg re: Vicinity answer | 0.10 | 43.00 |
| 04/11/24 | John P. Pierce | E-mails from and to A. Isenberg re: easement/subdivision issue | 0.10 | 81.00 |
| 04/11/24 | Adam H. Isenberg | Email from J. Hampton re: settlement issues | 0.10 | 79.50 |
| 04/11/24 | Adam H. Isenberg | Email from S. O'Neill re: draft answer | 0.10 | 79.50 |
| 04/11/24 | Adam H. Isenberg | Email from L. Murley re: motion to seal | 0.10 | 79.50 |
| 04/11/24 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: Iron Stone issues | 0.30 | 238.50 |
| 04/11/24 | Adam H. Isenberg | Review of Vicinity amended answer | 0.80 | 636.00 |
| 04/11/24 | Adam H. Isenberg | Further revisions to draft memo re: Iron Stone | 6.40 | 5,088.00 |
| 04/11/24 | Adam H. Isenberg | Further review of exhibits re: Iron Stone memorandum of law | 1.10 | 874.50 |
| 04/11/24 | Adam H. Isenberg | Email to A. Wilen re: Vicinity answer | 0.10 | 79.50 |
| 04/11/24 | Adam H. Isenberg | Meeting with J. DiNome re: deposition and Iron Stone issues | 1.50 | 1,192.50 |
| 04/11/24 | Mark Minuti | Review of Iron Stone's proposal | 0.20 | 181.00 |
| 04/11/24 | Mark Minuti | Call with J. Dinome and A. Wilen re: Iron Stone's proposal | 0.50 | 452.50 |
| 04/11/24 | Mark Minuti | Telephone call with J. Hampton re: preliminary injunction brief | 0.20 | 181.00 |

376719    Philadelphia Academic Health System, LLC, et. al      Invoice Number    4341764

00016    Litigation: Contested Matters and Adversary Proceedings      Page: 18

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/11/24 | Mark Minuti | Review of Paladin's objection to motion to compel | 0.30 | 271.50 |
| 04/11/24 | Mark Minuti | Review of and revise outline for motion to compel | 0.80 | 724.00 |
| 04/11/24 | Mark Minuti | Participate in depositions of A. Perno and J. Dinome | 6.50 | 5,882.50 |
| 04/11/24 | Mark Minuti | Conference with J. Hampton and A. Isenberg re: outcome of depositions / preliminary injunction motion brief | 1.10 | 995.50 |
| 04/11/24 | Mark Minuti | Conference with A. Wilen and J. Dinome re: Iron Stone issues | 0.30 | 271.50 |
| 04/11/24 | Mark Minuti | Conference with J. Hampton re: discovery issues and HSRE documents | 0.10 | 90.50 |
| 04/11/24 | Jeffrey C. Hampton | Conference with client team re: consensual resolution proposal | 0.50 | 397.50 |
| 04/11/24 | Jeffrey C. Hampton | Revise and finalize consensual resolution principal for injunction action | 0.30 | 238.50 |
| 04/11/24 | Jeffrey C. Hampton | Review of correspondence from L. Murley re: seal motion case strategy | 0.10 | 79.50 |
| 04/11/24 | Jeffrey C. Hampton | Review and analyze open issues re: answer to Vicinity complaint and respond to same | 0.20 | 159.00 |
| 04/11/24 | Jeffrey C. Hampton | Review and revise reply memorandum re: injunction action | 1.60 | 1,272.00 |
| 04/11/24 | Jeffrey C. Hampton | Review and analyze Paladin motion to quash | 0.20 | 159.00 |
| 04/11/24 | Jeffrey C. Hampton | Revise Debtor response memorandum | 2.40 | 1,908.00 |
| 04/11/24 | Jeffrey C. Hampton | Conference with J. DiNome and case team re: case strategy issues | 1.50 | 1,192.50 |
| 04/11/24 | Jeffrey C. Hampton | Conference with counsel to Iron Stone re: compose discussions | 0.20 | 159.00 |
| 04/11/24 | Jeffrey C. Hampton | Finalize Memorandum | 3.60 | 2,862.00 |
| 04/11/24 | Jeffrey C. Hampton | Conference with M. Minuti re: discovery issues and document review of HSRE documents | 0.20 | 159.00 |
| 04/11/24 | Lucian B. Murley | E-mails with J. Hampton and A. Isenberg re: sealing and other local rule issues with response brief | 0.20 | 129.00 |
| 04/11/24 | Lucian B. Murley | Review Paladin's response to motion to compel | 0.30 | 193.50 |
| 04/11/24 | Nicholas Smargiassi | Emails re: documents for Iron Stone adversary | 0.20 | 60.00 |
| 04/11/24 | Nicholas Smargiassi | Call with J. Hampton re: pulling exhibits for Iron Stone adversary | 0.10 | 30.00 |
| 04/11/24 | Nicholas Smargiassi | Pull exhibits re: Iron Stone adversary proceeding | 3.20 | 960.00 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number     4341764

00016     Litigation: Contested Matters and Adversary Proceedings     Page: 19

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/11/24 | Nicholas Smargiassi | Organize exhibits Re: Iron Stone adversary brief | 4.60 | 1,380.00 |
| 04/11/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary proceeding | 4.10 | 1,230.00 |
| 04/11/24 | Turner N. Falk | Analysis of answer to Vicinity complaint | 0.20 | 86.00 |
| 04/11/24 | Turner N. Falk | Analysis of A. Isenberg and S. O'Neill correspondence re: answer to Vicinity complaint | 0.10 | 43.00 |
| 04/11/24 | Turner N. Falk | Analysis of correspondence with N. Smargiassi, J. Garcia, J. Hampton, S. Espinal re: HRSE production | 0.30 | 129.00 |
| 04/11/24 | Turner N. Falk | Analysis of HRSE production | 1.10 | 473.00 |
| 04/11/24 | Turner N. Falk | Analysis of N. Smargiassi email re: document analysis for HRSE production | 0.10 | 43.00 |
| 04/12/24 | Adam H. Isenberg | Analysis of strategic issues re brief - Iron Stone | 0.20 | 159.00 |
| 04/12/24 | Adam H. Isenberg | Further review of draft brief | 2.00 | 1,590.00 |
| 04/12/24 | Adam H. Isenberg | Review of signage issues | 0.20 | 159.00 |
| 04/12/24 | Adam H. Isenberg | Email exchange with B. Warren re: filing of brief | 0.10 | 79.50 |
| 04/12/24 | Adam H. Isenberg | Analysis of strategic issues re: Vicinity | 0.40 | 318.00 |
| 04/12/24 | Adam H. Isenberg | Analysis of strategic issues re: draft brief | 0.80 | 636.00 |
| 04/12/24 | Adam H. Isenberg | Email to S. O'Neill re: Vicinity issues | 0.10 | 79.50 |
| 04/12/24 | Adam H. Isenberg | Email to A. Wilen re: loan documents | 0.60 | 477.00 |
| 04/12/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone negotiations | 0.20 | 159.00 |
| 04/12/24 | Mark Minuti | E-mails with A. Isenberg re: finalizing brief and exhibits | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | E-mails with J. Demmy and D. Jokelson re: C. Marino deposition | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | Call with J. Hampton and J. Dinome re: outcome of hearing and Paladin discovery | 0.40 | 362.00 |
| 04/12/24 | Mark Minuti | E-mail to S. Uhland re: Paladin discovery | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | Review of updated preliminary injunction opposition brief | 0.60 | 543.00 |
| 04/12/24 | Mark Minuti | E-mails and telephone call with J. Hampton and A. Isenberg re: updated preliminary injunction opposition brief | 0.40 | 362.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                    Page: 20
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/12/24 | Mark Minuti | Telephone call with R. Warren re: updated preliminary injunction opposition brief | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: filing brief and exhibits under seal | 0.30 | 271.50 |
| 04/12/24 | Mark Minuti | Review of D. Jokelson's settlement e-mail | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | E-mails with S. Uhland re: discovery agreement / production | 0.30 | 271.50 |
| 04/12/24 | Mark Minuti | E-mails with D. Jokelson re: documents to remain under seal | 0.20 | 181.00 |
| 04/12/24 | Mark Minuti | Further e-mails with S. Uhland re: Paladin discovery | 0.20 | 181.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and revise Debtor response memorandum | 0.70 | 556.50 |
| 04/12/24 | Jeffrey C. Hampton | Review, analyze and update further revised memorandum response to injunction action | 1.70 | 1,351.50 |
| 04/12/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: motion to compel hearing and issues regarding same | 0.30 | 238.50 |
| 04/12/24 | Jeffrey C. Hampton | Conference with J. DiNome and M. Minuti re: motion to compel hearing outcome and develop case strategy regarding same | 0.40 | 318.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and finalize debtors' memorandum in response to injunction action | 0.80 | 636.00 |
| 04/12/24 | Jeffrey C. Hampton | Correspondence with document review team re: search process update and next review parameters | 0.20 | 159.00 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze materials re: steam dispute | 0.40 | 318.00 |
| 04/12/24 | Jeffrey C. Hampton | Correspondence with J. DiNome of PAHS re: status of discovery negotiations with Paladin counsel | 0.10 | 79.50 |
| 04/12/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: status of comments to document production stipulation | 0.10 | 79.50 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze correspondence from D. Jokelson, counsel to Iron Stone, re: settlement proposal | 0.30 | 238.50 |
| 04/12/24 | Jeffrey C. Hampton | Review and analyze correspondence from A. Piccione, counsel to CONA, re: document production and explanation of same | 0.10 | 79.50 |
| 04/12/24 | Robyn E. Warren | Prepare all exhibits to opposition to motion for preliminary injunction for compliance with efiling requirements | 1.90 | 541.50 |
| 04/12/24 | Robyn E. Warren | Prepare tables for opposition to motion for preliminary injunction | 0.80 | 228.00 |

376719     Philadelphia Academic Health System, LLC, et. al     Invoice Number     4341764

00016     Litigation: Contested Matters and Adversary Proceedings     Page: 21

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/12/24 | Robyn E. Warren | Revise and finalize opposition to motion for preliminary injunction | 0.70 | 199.50 |
| 04/12/24 | Robyn E. Warren | .pdf, electronic docketing and service of opposition to motion for preliminary injunction (Filed Under Seal) | 0.60 | 171.00 |
| 04/12/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team's request. | 1.80 | 648.00 |
| 04/12/24 | Sean T. O'Neill | Calls and emails with counsel for Vicinity and A. Isenberg re: Vicinity lawsuit and steam usage | 0.70 | 427.00 |
| 04/12/24 | EDS | Collaborate with R. Warren to facilitate transfer of Brief data utilizing SecureMail. | 0.20 | 57.00 |
| 04/12/24 | Nicholas Smargiassi | Emails re: exhibits for brief | 0.10 | 30.00 |
| 04/12/24 | Nicholas Smargiassi | Organize Exhibits re: Iron Stone Adversary brief | 1.80 | 540.00 |
| 04/12/24 | Nicholas Smargiassi | Document review re: Iron stone litigation | 1.60 | 480.00 |
| 04/12/24 | Sabrina Espinal | Review and analyze discovery request document review | 5.00 | 1,800.00 |
| 04/12/24 | Turner N. Falk | Email to discovery team re: HSRE production results | 0.10 | 43.00 |
| 04/12/24 | Turner N. Falk | Analysis of J. Garcia and S. Espinal emails re: discovery production results | 0.10 | 43.00 |
| 04/12/24 | Turner N. Falk | Analysis of N. Smargiassi email re: HSRE production results | 0.10 | 43.00 |
| 04/12/24 | Turner N. Falk | Analysis of J. Hampton email re: additional HSRE productions | 0.10 | 43.00 |
| 04/12/24 | Turner N. Falk | Analysis of M. Minuti email re: CapitalOne document production | 0.10 | 43.00 |
| 04/13/24 | Mark Minuti | Review of and revise Paladin discovery stipulation | 0.40 | 362.00 |
| 04/13/24 | Mark Minuti | E-mails with J. Hampton re: Paladin discovery stipulation | 0.20 | 181.00 |
| 04/13/24 | Mark Minuti | E-mails with S. Uhland re: call to discuss Paladin discovery stipulation | 0.20 | 181.00 |
| 04/13/24 | Mark Minuti | E-mails with S. Brown re: HSRE production | 0.20 | 181.00 |
| 04/13/24 | Mark Minuti | Call with J. Hampton re: stipulation with Paladin | 0.30 | 271.50 |
| 04/13/24 | Mark Minuti | Zoom call with S. Uhland re: discovery stipulation | 0.40 | 362.00 |
| 04/13/24 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: discovery stipulation with Paladin and issues regarding same | 0.20 | 159.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                      Page: 22
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/13/24 | Jeffrey C. Hampton | Review, analyze and note comments to document production stipulation re: Paladin | 0.60 | 477.00 |
| 04/13/24 | Jeffrey C. Hampton | Develop case strategy re: response to Iron Stone settlement reply | 0.30 | 238.50 |
| 04/13/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: revised document production stipulation draft | 0.20 | 159.00 |
| 04/13/24 | Jeffrey C. Hampton | Conference with S. Uhland re: document production issues and stipulation regarding same | 0.40 | 318.00 |
| 04/13/24 | Jeffrey C. Hampton | Telephone call to J. DiNome re: update on call with Paladin counsel re: document production | 0.20 | 159.00 |
| 04/13/24 | Jeffrey C. Hampton | Revise stipulation draft for document production and note comments to same in light of call with Paladin counsel | 0.30 | 238.50 |
| 04/14/24 | Mark Minuti | E-mails with J. Demmy re: Iron Stone litigation | 0.20 | 181.00 |
| 04/14/24 | Mark Minuti | E-mails with C. Mears re: document production | 0.30 | 271.50 |
| 04/14/24 | Mark Minuti | Further e-mails and telephone call with C. Mears re: Capital One production | 0.30 | 271.50 |
| 04/14/24 | Mark Minuti | E-mail from S. Uhland re: stipulation for discovery | 0.10 | 90.50 |
| 04/14/24 | Mark Minuti | E-mail to J. Hampton re: Paladin discovery stipulation | 0.10 | 90.50 |
| 04/14/24 | Mark Minuti | Call with J. Demmy re: C. Marino deposition | 0.50 | 452.50 |
| 04/14/24 | Jeffrey C. Hampton | Review and analyze revised draft of discovery stipulation with Paladin and analysis of proposed excluded parties re: same | 0.40 | 318.00 |
| 04/14/24 | Jeffrey C. Hampton | Correspondence with S. Uhland re: questions regarding revised document production stipulation draft | 0.10 | 79.50 |
| 04/14/24 | Jeffrey C. Hampton | Review and analyze additional document production | 0.30 | 238.50 |
| 04/14/24 | John D. Demmy | Call with M. Minuti re: C. Marino deposition | 0.50 | 430.00 |
| 04/14/24 | Turner N. Falk | Analysis of M. Minuti email re: HSRE and Capital One productions | 0.10 | 43.00 |
| 04/14/24 | Turner N. Falk | Analysis of C. Mears correspondence re: Capital One production | 0.10 | 43.00 |
| 04/15/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone motion | 0.30 | 238.50 |
| 04/15/24 | Adam H. Isenberg | Review of email re: settlement discussions | 0.30 | 238.50 |
| 04/15/24 | Adam H. Isenberg | Email from S. Bilus re: Iron Stone issues | 0.10 | 79.50 |
| 04/15/24 | Adam H. Isenberg | Email from D. Rowley re: unity of use issues | 0.20 | 159.00 |

52424327.1 06/16/2024

376719       Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016        Litigation: Contested Matters and Adversary Proceedings                                   Page: 23
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/15/24 | Adam H. Isenberg | Analysis of strategic issues re: D. Jokelson letter | 0.60 | 477.00 |
| 04/15/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone disputes | 0.10 | 79.50 |
| 04/15/24 | Adam H. Isenberg | Email from J. Hampton re: settlement discussions | 0.10 | 79.50 |
| 04/15/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone disputes | 0.30 | 238.50 |
| 04/15/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: Iron Stone's Rule 11 letter | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | Review of Rule 9011 motion | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | E-mail to J. Dinome and A.Wilen re: Rule 11 letter / motion | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | E-mails with D. Jokelson re: confidential documents | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | Zoom call with C. Marino re: deposition | 0.40 | 362.00 |
| 04/15/24 | Mark Minuti | E-mails with L. Murley re: motion to seal | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | E-mails with C. Mears and Capital One re: document production | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | E-mails with S. Uhland re: discovery stipulation | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | Review, revise and circulate final Paladin discovery stipulation | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | E-mail from D. Rowley re: property issues | 0.20 | 181.00 |
| 04/15/24 | Mark Minuti | Telephone call with J. Demmy re: outcome of C. Marino deposition | 0.30 | 271.50 |
| 04/15/24 | Mark Minuti | E-mails with D. Jokelson re: additional relevant documents | 0.20 | 181.00 |
| 04/15/24 | Jeffrey C. Hampton | Review and analyze correspondence from counsel to Iron Stone re: reply brief issue and develop response to same | 0.60 | 477.00 |
| 04/15/24 | Jeffrey C. Hampton | Conference with A. Wilen re: injunction action issues and case strategy regarding same | 0.50 | 397.50 |
| 04/15/24 | Jeffrey C. Hampton | Review of additional correspondence from counsel to Iron Stone re: items to be placed under seal and regarding brief | 0.20 | 159.00 |
| 04/15/24 | Jeffrey C. Hampton | Review of transcript from April 12 hearing in Motion to Compel | 0.20 | 159.00 |
| 04/15/24 | Jeffrey C. Hampton | Review and analyze discovery request received from counsel to Iron Stone | 0.20 | 159.00 |
| 04/15/24 | Jeffrey C. Hampton | Review of materials in response to document inquiries of Iron Stone | 0.90 | 715.50 |

52424327.1 06/16/2024

376719    Philadelphia Academic Health System, LLC, et. al                    Invoice Number    4341764

00016     Litigation: Contested Matters and Adversary Proceedings                                Page: 24

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/15/24 | Jeffrey C. Hampton | Review and analyze case law re: preliminary injunction proceeding issues | 0.40 | 318.00 |
| 04/15/24 | Jeffrey C. Hampton | Review and analyze various materials re: response to Iron Stone resolution proposal | 0.50 | 397.50 |
| 04/15/24 | Jeffrey C. Hampton | Draft detailed response to proposed Iron Stone resolution proposal | 0.70 | 556.50 |
| 04/15/24 | Jeffrey C. Hampton | Revise draft resolution proposal and draft correspondence to client team re: same | 0.40 | 318.00 |
| 04/15/24 | Jeffrey C. Hampton | Review of additional documents produced for injunction proceeding | 0.60 | 477.00 |
| 04/15/24 | Lucian B. Murley | Review e-mail chain relating to agreement on confidentiality in Iron Stone litigation | 0.10 | 64.50 |
| 04/15/24 | Lucian B. Murley | E-mails with M. Minuti re: motion to seal | 0.10 | 64.50 |
| 04/15/24 | John D. Demmy | Deposition prep call with C. Marino, J. DiNome and M. Minuti and meeting with C. Marino and J. DiNome (Iron Stone litigation) | 1.50 | 1,290.00 |
| 04/15/24 | John D. Demmy | Defend C. Marino deposition (Iron Stone litigation) | 1.40 | 1,204.00 |
| 04/15/24 | John D. Demmy | Teleconference with M. Minuti re: Marino deposition and next steps (Iron Stone litigation) | 0.30 | 258.00 |
| 04/15/24 | Jorge Garcia | Review additional HSRE document production | 2.40 | 1,080.00 |
| 04/15/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary proceeding | 1.50 | 450.00 |
| 04/15/24 | Turner N. Falk | Analysis of S. Espinal, J. Garcia correspondence re: HRSE productions | 0.20 | 86.00 |
| 04/15/24 | Turner N. Falk | Correspondence with J. Garcia, S. Espinal, N. Smargiassi re: analysis of HRSE production | 0.20 | 86.00 |
| 04/15/24 | Turner N. Falk | Review of HSRE productions | 0.40 | 172.00 |
| 04/16/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone dispute | 0.20 | 159.00 |
| 04/16/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone discovery | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email exchange with M. Minuti re: Iron Stone hearing - documents needed | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email to J. Hampton and M. Minuti re: Vicinity litigation | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email to S. Voit re: documents for Iron Stone hearing | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email to J. DiNome re: Iron Stone issues | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email from J. DiNome re: Iron Stone issues | 0.60 | 477.00 |

376719      Philadelphia Academic Health System, LLC, et. al          Invoice Number        4341764

00016       Litigation: Contested Matters and Adversary Proceedings                          Page: 25

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/16/24 | Adam H. Isenberg | Email from J. DiNome re: transcript | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email exchange with J. Hampton re: Iron Stone issues | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Email to A. Wilen re: litigation issue | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Analysis of issues re: Vicinity complaint | 0.20 | 159.00 |
| 04/16/24 | Adam H. Isenberg | Email to S. O'Neill re: Vicinity | 0.10 | 79.50 |
| 04/16/24 | Adam H. Isenberg | Analysis of strategic issues re: Vicinity | 0.20 | 159.00 |
| 04/16/24 | Mark Minuti | E-mail from C. Mears re: Capital One production | 0.10 | 90.50 |
| 04/16/24 | Mark Minuti | Review of deposition transcripts | 1.90 | 1,719.50 |
| 04/16/24 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: DOH certifications | 0.20 | 181.00 |
| 04/16/24 | Mark Minuti | E-mails with A. Isenberg re: hospital closure documents | 0.20 | 181.00 |
| 04/16/24 | Mark Minuti | Review of hospital closure documents | 0.30 | 271.50 |
| 04/16/24 | Mark Minuti | Review of J. Hampton's e-mail to D. Jokelson re: preliminary injunction motion | 0.20 | 181.00 |
| 04/16/24 | Mark Minuti | E-mails with S. O'Neill, J. Hampton and A. Isenberg re: Vicinity pleadings / removal | 0.20 | 181.00 |
| 04/16/24 | Jeffrey C. Hampton | Review and analyze correspondence from D. Rowley re: analysis of zoning issue | 0.30 | 238.50 |
| 04/16/24 | Jeffrey C. Hampton | Document review from productions | 0.80 | 636.00 |
| 04/16/24 | Jeffrey C. Hampton | Revise and finalize draft resolution proposal for injunction action and draft correspondence to Iron Stone counsel re: same | 0.70 | 556.50 |
| 04/16/24 | Jeffrey C. Hampton | Review and analyze revised draft request for Richards mediation | 0.20 | 159.00 |
| 04/16/24 | Jeffrey C. Hampton | Conference with M. Minuti re: removal case strategy re: Vicinity complaint | 0.30 | 238.50 |
| 04/16/24 | Jeffrey C. Hampton | Review and analyze additional filings in Vicinity adversary and note comments to same | 0.30 | 238.50 |
| 04/16/24 | John D. Demmy | Prep for 4/25 hearing including review of memo of law in opposition to preliminary injunction | 2.20 | 1,892.00 |
| 04/16/24 | Jorge Garcia | Review additional HSRE document production | 4.30 | 1,935.00 |
| 04/16/24 | Nicholas Smargiassi | Document review re: Iron Stone Adversary proceeding | 0.60 | 180.00 |

376719         Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016          Litigation: Contested Matters and Adversary Proceedings                                    Page: 26
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/16/24 | Turner N. Falk | Analysis of C. Mears email re: Capital One production | 0.10 | 43.00 |
| 04/16/24 | Turner N. Falk | Meeting with J. Hampton re: case timeline and impact of discovery analysis | 0.10 | 43.00 |
| 04/17/24 | Adam H. Isenberg | Email from S. Voit re: Iron Stone issues | 0.30 | 238.50 |
| 04/17/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone issues | 0.50 | 397.50 |
| 04/17/24 | Adam H. Isenberg | Analysis of issues re: Iron Stone dispute | 0.70 | 556.50 |
| 04/17/24 | Adam H. Isenberg | Review of Iron Stone answer - Vicinity | 0.20 | 159.00 |
| 04/17/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone | 0.60 | 477.00 |
| 04/17/24 | Adam H. Isenberg | Telephone call from J. DiNome re: Iron Stone issues | 0.40 | 318.00 |
| 04/17/24 | Adam H. Isenberg | Review of issues re: potential Iron Stone interim resolution | 2.50 | 1,987.50 |
| 04/17/24 | Adam H. Isenberg | Telephone call to A. Perno re: Iron Stone issues | 0.10 | 79.50 |
| 04/17/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone issues | 0.40 | 318.00 |
| 04/17/24 | Adam H. Isenberg | Review of Iron Stone issues | 1.10 | 874.50 |
| 04/17/24 | Adam H. Isenberg | Email to A. Wilen and J. DiNome re: Iron Stone issues | 0.20 | 159.00 |
| 04/17/24 | Adam H. Isenberg | Email exchange with J. Hampton re: Iron Stone issues | 0.30 | 238.50 |
| 04/17/24 | Mark Minuti | E-mails with C. Marino re: 4/25 hearing date | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Review of D. Jokelson's response to signage / parking issues | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Telephone call with J. Hampton re: Iron Stone litigation | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Review and comment upon motion to seal opposition brief | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Conference with L. Murley re: motion to seal | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | E-mail to D. Jokelson re: updated brief | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: Iron Stone litigation | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | Review and comment upon e-mail from D. Jokelson to resolve preliminary injunction motion | 0.30 | 271.50 |
| 04/17/24 | Mark Minuti | Review of materials related to Iron Stone litigation | 0.30 | 271.50 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764

00016           Litigation: Contested Matters and Adversary Proceedings                                     Page: 27

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/17/24 | Mark Minuti | Call with J. Hampton and A. Isenberg re: responding to Iron Stone 9011 motion | 0.40 | 362.00 |
| 04/17/24 | Mark Minuti | E-mails with J. Garcia re: document review | 0.20 | 181.00 |
| 04/17/24 | Mark Minuti | E-mails with A. Isenberg re: updating memorandum of law | 0.20 | 181.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze response of Iron Stone to resolution proposal and develop case strategy re: same | 0.50 | 397.50 |
| 04/17/24 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy regarding injunction action | 0.40 | 318.00 |
| 04/17/24 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: sale process update | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Develop case strategy re: injunction action | 0.60 | 477.00 |
| 04/17/24 | Jeffrey C. Hampton | Telephone call from and call to J. DiNome re: case strategy regarding injunction action issues | 0.60 | 477.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and analyze brief issues and prepare update | 0.80 | 636.00 |
| 04/17/24 | Jeffrey C. Hampton | Conference with A. Wilen re: updated brief draft | 0.10 | 79.50 |
| 04/17/24 | Jeffrey C. Hampton | Telephone call to and from J. DiNome re: updated budget draft | 0.20 | 159.00 |
| 04/17/24 | Jeffrey C. Hampton | Review and revise draft updated draft of response memorandum re: injunction action | 0.40 | 318.00 |
| 04/17/24 | Robyn E. Warren | Revise and finalize motion to file memorandum of law under seal | 0.20 | 57.00 |
| 04/17/24 | Robyn E. Warren | .pdf, electronic docketing and service of motion to file memorandum of law under seal | 0.30 | 85.50 |
| 04/17/24 | Robyn E. Warren | Electronic docketing of Redacted memorandum of law in opposition to preliminary injunction motion | 0.40 | 114.00 |
| 04/17/24 | Robyn E. Warren | Prepare binders of exhibits to motion for preliminary injunction and oppositions | 1.10 | 313.50 |
| 04/17/24 | Lucian B. Murley | Draft motion to seal response to preliminary injunction motion | 1.90 | 1,225.50 |
| 04/17/24 | Lucian B. Murley | E-mails with M. Minuti re: motion to seal | 0.10 | 64.50 |
| 04/17/24 | Lucian B. Murley | Revise motion to seal according to comments from M. Minuti | 0.10 | 64.50 |
| 04/17/24 | John D. Demmy | Began preparing Marino direct testimony outline for 4/25 hearing (Iron Stone litigation | 2.20 | 1,892.00 |
| 04/17/24 | John D. Demmy | Review Peters deposition transcript for development of cross exam outline (Iron Stone litigation) | 2.20 | 1,892.00 |

376719    Philadelphia Academic Health System, LLC, et. al                    Invoice Number    4341764
00016     Litigation: Contested Matters and Adversary Proceedings                              Page: 28
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/17/24 | Jorge Garcia | Review Capital One production of documents | 3.10 | 1,395.00 |
| 04/17/24 | Jorge Garcia | Review additional HSRE document production | 1.30 | 585.00 |
| 04/17/24 | EDS | Transfer files to external users as requested | 0.40 | 114.00 |
| 04/17/24 | Nicholas Smargiassi | Retrieve documents re: Iron Stone adversary proceeding | 1.30 | 390.00 |
| 04/17/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary proceeding | 2.20 | 660.00 |
| 04/17/24 | Sabrina Espinal | Review and analyze discovery request document production | 8.00 | 2,880.00 |
| 04/18/24 | Adam H. Isenberg | Email to K. Levy re: real estate issue | 0.10 | 79.50 |
| 04/18/24 | Adam H. Isenberg | Email exchange with J. Hampton re: Iron Stone issues | 0.40 | 318.00 |
| 04/18/24 | Adam H. Isenberg | Email from S. Bilus re: Iron Stone | 0.10 | 79.50 |
| 04/18/24 | Adam H. Isenberg | Review of draft email re: Iron Stone issues | 0.30 | 238.50 |
| 04/18/24 | Adam H. Isenberg | Email from J. DiNome re: Iron Stone issues | 0.10 | 79.50 |
| 04/18/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone dispute | 0.90 | 715.50 |
| 04/18/24 | Adam H. Isenberg | Email to R. Warren re: Iron Stone memo | 0.10 | 79.50 |
| 04/18/24 | Adam H. Isenberg | Email from S. O'Neill re: Vicinity - motion to transfer venue | 1.20 | 954.00 |
| 04/18/24 | Adam H. Isenberg | Email exchange with M. Minuti re: Iron Stone memo | 0.20 | 159.00 |
| 04/18/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: response to Rule 9011 letter | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: responding to Rule 9011 letter | 0.40 | 362.00 |
| 04/18/24 | Mark Minuti | E-mails with S. Uhland re: discovery / hearing date | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | Telephone call with R. Warren re: 9011 response and memorandum (modified) of law | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mails with J. Dinome re: prep for 4/25 hearing | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mails with D. Jokelson, R. Warren and A. Isenberg re: request for blackline of modified memorandum | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: e-mail to Jokelson regarding signs / parking | 0.20 | 181.00 |
| 04/18/24 | Mark Minuti | E-mail to J. Hampton and A. Isenberg re: Oversight Committee reports | 0.20 | 181.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764

00016            Litigation: Contested Matters and Adversary Proceedings                                    Page: 29

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/18/24 | Jeffrey C. Hampton | Review and revise draft consensual resolution proposal re: injunction action | 1.40 | 1,113.00 |
| 04/18/24 | Jeffrey C. Hampton | Review and analyze updated memorandum draft and note comments to same | 0.60 | 477.00 |
| 04/18/24 | Jeffrey C. Hampton | Correspondence with and call to J. DiNome re: resolution proposal draft comments and strategy | 0.20 | 159.00 |
| 04/18/24 | Jeffrey C. Hampton | Correspondence with A. Wilen re: consensual resolution proposal | 0.10 | 79.50 |
| 04/18/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: document review update | 0.10 | 79.50 |
| 04/18/24 | Jeffrey C. Hampton | Develop case strategy re: injunction action | 0.40 | 318.00 |
| 04/18/24 | Jeffrey C. Hampton | Review of correspondence from MK. Levy re: zoning issues | 0.20 | 159.00 |
| 04/18/24 | Jeffrey C. Hampton | Review and analyze draft motion to transfer venue of Vicinity complaint and note comments re: same | 0.20 | 159.00 |
| 04/18/24 | Jeffrey C. Hampton | Brief review of tagged hot documents from document search team | 0.30 | 238.50 |
| 04/18/24 | Robyn E. Warren | Draft notice of withdrawal of motion to file memorandum of law under seal | 0.20 | 57.00 |
| 04/18/24 | Robyn E. Warren | .pdf and electronic docketing of notice of withdrawal of motion to file memorandum of law under seal | 0.20 | 57.00 |
| 04/18/24 | Robyn E. Warren | Draft notice of withdrawal of redacted memorandum of law | 0.10 | 28.50 |
| 04/18/24 | Robyn E. Warren | .pdf and electronic docketing of notice of withdrawal of redacted memorandum of law | 0.20 | 57.00 |
| 04/18/24 | Robyn E. Warren | Revise and finalize memorandum of law in opposition to motion for preliminary injunction and update tables | 0.40 | 114.00 |
| 04/18/24 | Robyn E. Warren | .pdf and electronic docketing of memorandum of law in opposition to motion for preliminary injunction (filed under seal) | 0.50 | 142.50 |
| 04/18/24 | Robyn E. Warren | Revise motion to file memoranda under seal | 0.30 | 85.50 |
| 04/18/24 | Robyn E. Warren | .pdf and electronic docketing of motion to file memoranda under seal | 0.20 | 57.00 |
| 04/18/24 | Robyn E. Warren | Telephone calls with L. Murley re: revised motion to file under seal | 0.20 | 57.00 |
| 04/18/24 | Robyn E. Warren | Electronic docketing of memorandum of law in opposition to motion for preliminary injunction (redacted) | 0.50 | 142.50 |
| 04/18/24 | Lucian B. Murley | Review and revise motion to seal modified memorandum of law | 0.50 | 322.50 |

376719     Philadelphia Academic Health System, LLC, et. al       Invoice Number     4341764

00016       Litigation: Contested Matters and Adversary Proceedings                 Page: 30

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/18/24 | Jorge Garcia | Draft overview of various document reviews to M. Minuti and document review team | 0.40 | 180.00 |
| 04/18/24 | Jorge Garcia | Review Capital One production of documents | 7.40 | 3,330.00 |
| 04/18/24 | Jorge Garcia | Review additional HSRE document production | 2.50 | 1,125.00 |
| 04/18/24 | Daniel P. Rowley | Review and analysis of Code issues pertaining to restriping handicap parking spaces | 0.30 | 141.00 |
| 04/18/24 | EDS | Transfer files to external users as requested | 0.40 | 114.00 |
| 04/18/24 | Nicholas Smargiassi | Emails re: Iron Stone document review | 0.10 | 30.00 |
| 04/18/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary proceeding | 5.00 | 1,500.00 |
| 04/18/24 | Sabrina Espinal | Review and analyze discovery request document review | 7.00 | 2,520.00 |
| 04/18/24 | Turner N. Falk | Analysis of J. Garcia and N. Smargiassi correspondence re: HRSE production analysis | 0.10 | 43.00 |
| 04/18/24 | Turner N. Falk | Email to discovery team re: HRSE document analysis | 0.10 | 43.00 |
| 04/18/24 | Turner N. Falk | Analysis of HSRE second production | 2.40 | 1,032.00 |
| 04/18/24 | Turner N. Falk | Email to J. Garcia re: discovery results | 0.10 | 43.00 |
| 04/18/24 | Turner N. Falk | Analysis of HSRE third production | 2.90 | 1,247.00 |
| 04/19/24 | Mark Minuti | Download cases relevant to preliminary injunction motion hearing | 0.30 | 271.50 |
| 04/19/24 | Mark Minuti | E-mail and telephone call with J. Demmy re: C. Marino testimony | 0.30 | 271.50 |
| 04/19/24 | Mark Minuti | E-mails with S. Uhland re: discovery | 0.20 | 181.00 |
| 04/19/24 | Mark Minuti | Review of Capital One production | 0.50 | 452.50 |
| 04/19/24 | Mark Minuti | Telephone call with S. Uhland re: discovery | 0.20 | 181.00 |
| 04/19/24 | Mark Minuti | Conference with J. Hampton re: Paladin discovery | 0.40 | 362.00 |
| 04/19/24 | Mark Minuti | Review of e-mails re: Paladin discovery | 0.20 | 181.00 |
| 04/19/24 | Mark Minuti | Preliminary review of Iron Stone reply brief | 0.30 | 271.50 |
| 04/19/24 | Mark Minuti | E-mails with J. Dinome and A. Wilen re: Iron Stone reply brief | 0.20 | 181.00 |
| 04/19/24 | Jeffrey C. Hampton | Review and analyze file materials in response to Iron Stone discovery request | 0.90 | 715.50 |
| 04/19/24 | Jeffrey C. Hampton | Review and analyze J. Dinome deposition transcript | 0.40 | 318.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016           Litigation: Contested Matters and Adversary Proceedings                                   Page: 31
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/19/24 | Jeffrey C. Hampton | Review, analyze and revise witness cross-examination draft | 1.20 | 954.00 |
| 04/19/24 | Jeffrey C. Hampton | Review of documents identified for follow up from supplemental document review | 0.90 | 715.50 |
| 04/19/24 | Jeffrey C. Hampton | Conference with M. Minuti re: document review issues regarding Paladin production delay | 0.40 | 318.00 |
| 04/19/24 | Jeffrey C. Hampton | Review and analyze agreed upon search terms for Paladin production | 0.20 | 159.00 |
| 04/19/24 | Jeffrey C. Hampton | Correspondence with counsel to Paladin re: modified search terms for production | 0.20 | 159.00 |
| 04/19/24 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. Dinome re: case strategy issue for injunction action | 0.10 | 79.50 |
| 04/19/24 | Jeffrey C. Hampton | Review and revise draft answer to Vicinity complaint | 0.20 | 159.00 |
| 04/19/24 | John D. Demmy | Teleconference with M. Minuti re: Marino testimony and conduct of 4/25 hearing generally | 0.20 | 172.00 |
| 04/19/24 | Jorge Garcia | Review Capital One production of documents | 1.90 | 855.00 |
| 04/19/24 | Nicholas Smargiassi | Document review re: Iron Stone litigation | 3.10 | 930.00 |
| 04/19/24 | Nicholas Smargiassi | Organize documents re: Iron Stone adversary | 0.40 | 120.00 |
| 04/19/24 | Sabrina Espinal | Review and analyze discovery request document review | 5.60 | 2,016.00 |
| 04/19/24 | Turner N. Falk | Analysis of J. Garcia email re: HRSE and Capital One document analysis | 0.10 | 43.00 |
| 04/19/24 | Turner N. Falk | Analysis of N. Smargiassi email re: HSRE production analysis | 0.10 | 43.00 |
| 04/20/24 | Adam H. Isenberg | Review of Iron Stone reply memo | 0.70 | 556.50 |
| 04/20/24 | Adam H. Isenberg | Email to M. Minuti re: Iron Stone reply memo | 0.40 | 318.00 |
| 04/20/24 | Adam H. Isenberg | Review of draft proffer of J. DiNome | 0.20 | 159.00 |
| 04/20/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone hearing | 0.60 | 477.00 |
| 04/20/24 | Mark Minuti | Detailed review of Iron Stone's reply brief | 2.10 | 1,900.50 |
| 04/20/24 | Mark Minuti | E-mails with J. Dinome re: Iron Stone's reply brief | 0.20 | 181.00 |
| 04/20/24 | Mark Minuti | E-mails with S. Uhland re: discovery | 0.20 | 181.00 |
| 04/20/24 | Mark Minuti | E-mails with J. Hampton re: responding to Iron Stone's brief / Paladin documents | 0.20 | 181.00 |
| 04/20/24 | Mark Minuti | E-mails with J. Hampton re: call to discuss Iron Stone's reply brief | 0.20 | 181.00 |

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number          4341764

00016           Litigation: Contested Matters and Adversary Proceedings                                      Page: 32

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/20/24 | Jeffrey C. Hampton | Detailed review and analysis of Iron Stone SUR reply and all exhibits re: same | 1.30 | 1,033.50 |
| 04/20/24 | Jeffrey C. Hampton | Conference with A. Isenberg re: Iron Stone SUR reply issues | 0.60 | 477.00 |
| 04/20/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, counsel to Paladin, re: document production | 0.20 | 159.00 |
| 04/20/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: Iron Stone SUR reply comments | 0.20 | 159.00 |
| 04/20/24 | Jeffrey C. Hampton | Review of correspondence from J. Freedman to A. Wilen re: document production | 0.20 | 159.00 |
| 04/20/24 | John D. Demmy | Review Iron Stone reply brief in preparation for 4/25 hearing and impact on Marino, Zahav and Peters testimonies | 0.70 | 602.00 |
| 04/20/24 | Nicholas Smargiassi | Retrieve documents re: Iron Stone adversary proceeding | 1.10 | 330.00 |
| 04/20/24 | Nicholas Smargiassi | Email M. Minuti re: documents for Iron Stone adversary | 0.10 | 30.00 |
| 04/21/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone reply brief | 2.30 | 1,828.50 |
| 04/21/24 | Adam H. Isenberg | Further review of documents re: Iron Stone preliminary injunction hearing | 0.70 | 556.50 |
| 04/21/24 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: Iron Stone reply brief | 1.20 | 954.00 |
| 04/21/24 | Mark Minuti | E-mail from A. Wilen re: Iron Stone litigation | 0.20 | 181.00 |
| 04/21/24 | Mark Minuti | Zoom call with J. Hampton and A. Isenberg re: reply brief / prepare for preliminary injunction hearing | 2.00 | 1,810.00 |
| 04/21/24 | Mark Minuti | E-mails with J. Demmy re: preliminary injunction issues | 0.60 | 543.00 |
| 04/21/24 | Mark Minuti | E-mail from A. Isenberg re: Iron Stone's reply brief | 0.20 | 181.00 |
| 04/21/24 | Mark Minuti | Conference call with A. Wilen and J. DiNome re: Iron Stone's reply brief | 1.10 | 995.50 |
| 04/21/24 | Jeffrey C. Hampton | Review mediation materials in support of particular debtor position in injunction proceeding | 0.70 | 556.50 |
| 04/21/24 | Jeffrey C. Hampton | Conference with A. Wilen and J. DiNome re: review of Iron Stone reply memorandum | 1.10 | 874.50 |
| 04/21/24 | Jeffrey C. Hampton | Review and analyze correspondence from counsel to Iron Stone re: resolution proposal response | 0.20 | 159.00 |
| 04/21/24 | Nicholas Smargiassi | Call with J. Hampton re: discovery for Iron Stone document review | 0.20 | 60.00 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341764
00016           Litigation: Contested Matters and Adversary Proceedings                            Page: 33
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/21/24 | Nicholas Smargiassi | Retrieve documents re: Iron Stone adversary proceeding | 3.90 | 1,170.00 |
| 04/21/24 | Sabrina Espinal | Call with N. Smargiassi re: follow up research on document review | 0.40 | 144.00 |
| 04/22/24 | Adam H. Isenberg | Email from J. DiNome re: Iron Stone issues | 0.10 | 79.50 |
| 04/22/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone settlement issues | 0.30 | 238.50 |
| 04/22/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone email | 0.60 | 477.00 |
| 04/22/24 | Adam H. Isenberg | Conference call with A. Wilen and J. DiNome re: Iron Stone issues | 1.20 | 954.00 |
| 04/22/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone negotiations | 0.20 | 159.00 |
| 04/22/24 | Adam H. Isenberg | Prepare for and participate in call with Vicinity re: complaint | 0.80 | 636.00 |
| 04/22/24 | Adam H. Isenberg | Further review of Iron Stone settlement issues | 1.30 | 1,033.50 |
| 04/22/24 | Mark Minuti | Review of D. Jokelson's e-mail re: property issues | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails from J. Hampton re: property issues | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mail from N. Smargiassi re: preliminary injunction motion documents | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mail to N. Smargiassi re: research needed for preliminary injunction motion | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails with J. Dinome re: preliminary injunction hearing | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails among J. Hampton, A. Wilen and J. Dinome re: possible resolution of Iron Stone motion | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails with J. Demmy re: preliminary injunction hearing exhibits | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails with J. Dinome re: Paladin's document production | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | E-mails with D. Jokelson re:  hearing exhibits | 0.30 | 271.50 |
| 04/22/24 | Mark Minuti | Telephone call with and e-mail with R. Warren re: hearing exhibits | 0.20 | 181.00 |
| 04/22/24 | Jeffrey C. Hampton | Review and analyze documents identified for follow up review by document review team | 1.20 | 954.00 |
| 04/22/24 | Jeffrey C. Hampton | Review and analyze Iron Stone resolution proposal and note comments to same | 0.60 | 477.00 |
| 04/22/24 | Jeffrey C. Hampton | Correspondence with A. Wilen and J. DiNome re: settlement proposal | 0.20 | 159.00 |

376719      Philadelphia Academic Health System, LLC, et. al      Invoice Number      4341764

00016      Litigation: Contested Matters and Adversary Proceedings      Page: 34

05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/22/24 | Jeffrey C. Hampton | Conference with client team re: settlement proposal issues | 1.20 | 954.00 |
| 04/22/24 | Jeffrey C. Hampton | Review and analyze background materials and documents re: settlement terms | 0.50 | 397.50 |
| 04/22/24 | Jeffrey C. Hampton | Telephone call from and call to A. Wilen re: settlement proposal issues | 0.20 | 159.00 |
| 04/22/24 | Jeffrey C. Hampton | Correspondence with Iron Stone re: questions regarding settlement correspondence issue | 0.20 | 159.00 |
| 04/22/24 | Jeffrey C. Hampton | Draft revised settlement proposal for injunction proceeding | 2.30 | 1,828.50 |
| 04/22/24 | Jeffrey C. Hampton | Correspondence with J. DiNome re: settlement proposal issues | 0.20 | 159.00 |
| 04/22/24 | Jeffrey C. Hampton | Review of correspondence with J. Freedman re: document production update and follow up regarding same | 0.20 | 159.00 |
| 04/22/24 | Robyn E. Warren | Begin draft of exhibit list for hearing on 4/25 | 1.20 | 342.00 |
| 04/22/24 | Robyn E. Warren | Draft agenda for 4/25 hearing | 0.60 | 171.00 |
| 04/22/24 | John D. Demmy | Draft e-mail to C. Marino re: her testimony, procedures at 4/25 hearing and related matters | 0.20 | 172.00 |
| 04/22/24 | John D. Demmy | Review Zahav deposition in order to prepare cross exam (Iron Stone litigation) | 2.40 | 2,064.00 |
| 04/22/24 | John D. Demmy | Teleconference with M. Minuti re: status of any discussion with Iron Stone counsel's regarding conduct of 4/25 hearing | 0.10 | 86.00 |
| 04/22/24 | John D. Demmy | E-mails from C. Marino re: her testimony for 4/25 hearing | 0.10 | 86.00 |
| 04/22/24 | John D. Demmy | E-mails from M. Minuti with Plaintiffs' witness and exhibit list and agreements on exhibits, depositions and designations | 0.20 | 172.00 |
| 04/22/24 | Nicholas Smargiassi | Emails with M. Minuti & J. Hampton re: Iron Stone adversary proceeding | 0.30 | 90.00 |
| 04/22/24 | Nicholas Smargiassi | Document review re: Iron Stone adversary | 2.00 | 600.00 |
| 04/23/24 | John P. Pierce | Telephone from J. Hampton re: alleged fire lane issue | 0.20 | 162.00 |
| 04/23/24 | John P. Pierce | E-mail to colleagues re: fire lane issue | 0.10 | 81.00 |
| 04/23/24 | John P. Pierce | File analysis and review of memo re: fire lanes | 0.30 | 243.00 |
| 04/23/24 | John P. Pierce | Telephone from K. Levy re: fire lane issue | 0.20 | 162.00 |
| 04/23/24 | John P. Pierce | Conference call with J. Hampton and A. Isenberg re: fire lane issue | 0.20 | 162.00 |

376719
00016
05/29/24

Philadelphia Academic Health System, LLC, et. al

Litigation: Contested Matters and Adversary Proceedings

Invoice Number     4341764

Page: 35

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/23/24 | John P. Pierce | Review of Pennoni survey re: fire lane issue | 0.40 | 324.00 |
| 04/23/24 | John P. Pierce | E-mail to colleagues re: Pennoni survey | 0.10 | 81.00 |
| 04/23/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone settlement negotiations | 1.80 | 1,431.00 |
| 04/23/24 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: Iron Stone settlement discussion | 0.60 | 477.00 |
| 04/23/24 | Adam H. Isenberg | Email from N. Smargiassi re: Iron Stone discovery issues | 0.20 | 159.00 |
| 04/23/24 | Adam H. Isenberg | Email from J. DiNome re: discovery issues | 0.10 | 79.50 |
| 04/23/24 | Adam H. Isenberg | Email exchange with S. O'Neill re: Vicinity | 0.10 | 79.50 |
| 04/23/24 | Adam H. Isenberg | Email to J. DiNome and A. Wilen re: Vicinity motion | 0.10 | 79.50 |
| 04/23/24 | Adam H. Isenberg | Email from D. Crowley re: Iron Stone issues | 0.40 | 318.00 |
| 04/23/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone negotiations | 0.40 | 318.00 |
| 04/23/24 | Adam H. Isenberg | Review of memo re: Iron Stone issues | 0.60 | 477.00 |
| 04/23/24 | Adam H. Isenberg | Further analysis of settlement issues | 0.60 | 477.00 |
| 04/23/24 | Adam H. Isenberg | Conference call with A. Wilen re: Iron Stone settlement issues | 0.90 | 715.50 |
| 04/23/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone settlement negotiations | 0.10 | 79.50 |
| 04/23/24 | Adam H. Isenberg | Conference call with A. Wilen re: settlement negotiations | 0.20 | 159.00 |
| 04/23/24 | Mark Minuti | Review of A. Perno deposition transcript | 0.70 | 633.50 |
| 04/23/24 | Mark Minuti | E-mails with J. Dinome re: Iron Stone preliminary injunction motion | 0.30 | 271.50 |
| 04/23/24 | Mark Minuti | E-mail from J. Hampton re: counter offer to resolve preliminary injunction motion | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mails with Iron Stone's counsel re: confidentiality of Iron Stone's exhibits | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mail from A. Isenberg re: preliminary injunction motion exhibits | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | Telephone call with J. Hampton re: preliminary injunction motion issues | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: confidentiality of Iron Stone's exhibits | 0.20 | 181.00 |

376719 Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016   Litigation: Contested Matters and Adversary Proceedings                                   Page: 36
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/23/24 | Mark Minuti | Telephone call with J. Hampton re: possible resolution with Iron Stone | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mails with S. Uhland re: receipt of production | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | Review of and revise witness and exhibit list | 0.40 | 362.00 |
| 04/23/24 | Mark Minuti | E-mails between J. Hampton and D. Jokelson re: possible settlement of preliminary injunction motion | 0.30 | 271.50 |
| 04/23/24 | Mark Minuti | E-mails with N. Smargiassi re: injunction cases | 0.20 | 181.00 |
| 04/23/24 | Mark Minuti | E-mails with D. Jokelson re: hearing exhibits | 0.20 | 181.00 |
| 04/23/24 | Jeffrey C. Hampton | Revise settlement proposal response | 1.40 | 1,113.00 |
| 04/24/24 | Jeffrey C. Hampton | Conference with J. DiNome re: settlement proposal response issues | 0.50 | 397.50 |
| 04/23/24 | Jeffrey C. Hampton | Review of correspondence from J. Freedman and from his counsel, S. Uhland, re: document production | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Draft correspondence to counsel to Iron Stone re: settlement proposal | 0.30 | 238.50 |
| 04/23/24 | Jeffrey C. Hampton | Review and analyze additional proposed exhibits received from Iron Stone re: admission of same | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Conference with M. Minuti re: case strategy issues for injunction hearing | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Telephone call to and call from counsel to Iron Stone re: resolution proposal | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Correspondence with A. Perno of PAHS re: Iron Stone notification regarding crane on site | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Correspondence with document review team re: updated document review focus | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Review and analyze Iron Stone reply to resolution proposal update | 0.30 | 238.50 |
| 04/23/24 | Jeffrey C. Hampton | Conference with A. Wilen and J. DiNome re: case strategy regarding settlement issues | 1.30 | 1,033.50 |
| 04/23/24 | Jeffrey C. Hampton | Draft response to Iron Stone settlement response | 0.50 | 397.50 |
| 04/23/24 | Jeffrey C. Hampton | Conference with A. Wilen re: response to Iron Stone settlement response | 0.20 | 159.00 |
| 04/23/24 | Jeffrey C. Hampton | Draft correspondence to counsel to Iron Stone re: settlement correspondence response | 0.20 | 159.00 |
| 04/23/24 | Robyn E. Warren | Continuing drafting exhibit list for hearing on 4/25 | 1.30 | 370.50 |
| 04/23/24 | Robyn E. Warren | Correspondence with Chambers re: 4/25 hearing | 0.20 | 57.00 |

52424327.1 06/16/2024

376719
00016
05/29/24

Philadelphia Academic Health System, LLC, et. al
Litigation: Contested Matters and Adversary Proceedings

Invoice Number    4341764
Page: 37

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/23/24 | John D. Demmy | Prepare designations of Zahav Bioscience deposition for submission at 4/25 hearing (Iron Stone matter) | 0.50 | 430.00 |
| 04/23/24 | John D. Demmy | Review deposition transcripts and our draft exhibit list and exhibits to confirm/coordinate designation of exhibits needed for Marino direct and Zahav/Peters cross exams (Iron Stone litigation) | 0.80 | 688.00 |
| 04/23/24 | Kevin M. Levy | Conference with A. Isenberg and J. Pierce re: accessibility of alleged fire lane(s) | 0.50 | 205.00 |
| 04/23/24 | Jorge Garcia | Review Paladin document production | 4.50 | 2,025.00 |
| 04/23/24 | Daniel P. Rowley | Review and analysis of fire access issue | 0.20 | 94.00 |
| 04/23/24 | Nicholas Smargiassi | Review answer brief in iron stone adversary | 1.90 | 570.00 |
| 04/23/24 | Nicholas Smargiassi | Fix exhibits re: Iron Stone adversary proceeding | 2.70 | 810.00 |
| 04/23/24 | Nicholas Smargiassi | Review cases cited in answer brief re: Iron Stone adversary | 3.00 | 900.00 |
| 04/24/24 | John P. Pierce | Review of Philadelphia Zoning Code re: frontage and easement | 0.60 | 486.00 |
| 04/24/24 | John P. Pierce | E-mails with colleagues re: frontage/easement issue | 0.30 | 243.00 |
| 04/24/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone disputes | 0.20 | 159.00 |
| 04/24/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone settlement negotiations | 1.10 | 874.50 |
| 04/24/24 | Adam H. Isenberg | Telephone call to A. Wilen re: Iron Stone issues | 0.20 | 159.00 |
| 04/24/24 | Adam H. Isenberg | Conference call with J. DiNome and A. Wilen re: Iron Stone issues | 0.40 | 318.00 |
| 04/24/24 | Adam H. Isenberg | Review of draft email re: Iron Stone issues | 0.10 | 79.50 |
| 04/24/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone hearing | 0.50 | 397.50 |
| 04/24/24 | Adam H. Isenberg | Email from D. Rowley re: Iron Stone issues | 0.10 | 79.50 |
| 04/24/24 | Mark Minuti | E-mails with R. Warren to finalize and file witness and exhibit list | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with D. Jokelson re: admission of exhibits | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with S. O'Neill and A. Isenberg re: transfer of Vicinity matter | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with N. Smargiassi and R. Warren re: documents relevant to preliminary injunction motion | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with R. Warren and J. Demmy re: exhibit logistics | 0.30 | 271.50 |

376719
00016
05/29/24

Philadelphia Academic Health System, LLC, et. al

Litigation: Contested Matters and Adversary Proceedings

Invoice Number        4341764

Page: 38

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/24/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: exhibits | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with J. Demmy re: C. Marino proffer | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mail with D. Jokelson re: confidential documents | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: responding to D. Jokelson's resolution e-mail | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with J. Hampton, A. Isenberg and J. Demmy confirming Iron Stone settlement | 0.30 | 271.50 |
| 04/24/24 | Mark Minuti | Telephone call with C. Marino re: preliminary injunction motion resolved / hearing cancelled | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | Telephone call with A. Perno re: preliminary injunction motion resolved / hearing cancelled | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with Chambers re: settlement / cancellation of hearing | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | Telephone call with J. Hampton and A. Isenberg re: settlement / cancellation of hearing | 0.20 | 181.00 |
| 04/24/24 | Mark Minuti | E-mails with R. Warren re: corrected exhibits | 0.20 | 181.00 |
| 04/24/24 | Jeffrey C. Hampton | Review and analyze correspondence from counsel to Iron Stone re: response to settlement proposal | 0.60 | 477.00 |
| 04/24/24 | Jeffrey C. Hampton | Conference with M. Minuti re: hearing preparation status and issues | 0.40 | 318.00 |
| 04/24/24 | Jeffrey C. Hampton | Correspondence with case team re: hearing preparation issues and witness issues | 0.70 | 556.50 |
| 04/24/24 | Jeffrey C. Hampton | Conference with A. Wilen re: settlement discussion issues | 0.30 | 238.50 |
| 04/24/24 | Jeffrey C. Hampton | Conference with J. DiNome and A. Wilen re: response to settlement proposal | 0.40 | 318.00 |
| 04/24/24 | Jeffrey C. Hampton | Draft response to counsel to Iron Stone re: settlement proposal | 0.40 | 318.00 |
| 04/24/24 | Jeffrey C. Hampton | Correspondence with counsel to Iron Stone re: resolution | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Telephone call to J. DiNome re: settlement issues and implementation | 0.20 | 159.00 |
| 04/24/24 | Jeffrey C. Hampton | Conference with M. Minuti re: resolution of injunction action and case strategy issues re: same | 0.40 | 318.00 |
| 04/24/24 | Jeffrey C. Hampton | Conference with M. DiSabatino re: Paladin comments to Saechow settlement draft | 0.20 | 159.00 |
| 04/24/24 | Robyn E. Warren | Update and finalize witness and exhibit list for hearing on 4/25 | 0.40 | 114.00 |

376719        Philadelphia Academic Health System, LLC, et. al                      Invoice Number        4341764
00016         Litigation: Contested Matters and Adversary Proceedings                                      Page: 39
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 04/24/24 | Robyn E. Warren | .pdf and electronic docketing of witness and exhibit list for hearing on 4/25 | 0.20 | 57.00 |
| 04/24/24 | Robyn E. Warren | Prepare binder of defendant's exhibits | 1.30 | 370.50 |
| 04/24/24 | Robyn E. Warren | Prepare debtor's exhibits for submission to Chambers | 0.70 | 199.50 |
| 04/24/24 | Robyn E. Warren | E-mails with Chambers re: debtor's exhibits | 0.30 | 85.50 |
| 04/24/24 | Robyn E. Warren | Prepare binder of debtor's exhibits | 1.10 | 313.50 |
| 04/24/24 | Patricia A. Desmond | Organize RTK materials by permit type/date | 0.60 | 216.00 |
| 04/24/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per Case team's request. | 1.20 | 432.00 |
| 04/24/24 | Lucian B. Murley | E-mails with M. Minuti re: motion to seal | 0.10 | 64.50 |
| 04/24/24 | John D. Demmy | Teleconference with M. Minuti re: Peters issues and general manner of presentation of evidence/witnesses/exhibits at 4/25 hearing (Iron Stone litigation) | 0.20 | 172.00 |
| 04/24/24 | Kevin M. Levy | Conference with A. Isenberg re: fire lane ingress/egress | 0.60 | 246.00 |
| 04/24/24 | Jorge Garcia | Review correspondence from M. Minuti re: cancellation of Iron Stone preliminary injunction hearing and related next steps re: Paladin document production | 0.10 | 45.00 |
| 04/24/24 | Jorge Garcia | Revise draft of bid procedures motion; send same to E. Miller | 0.30 | 135.00 |
| 04/24/24 | Jorge Garcia | Review Paladin document production | 3.40 | 1,530.00 |
| 04/24/24 | Daniel P. Rowley | Emails with project team re: subdivision issue | 0.20 | 94.00 |
| 04/24/24 | Daniel P. Rowley | Review and analysis of Code and property records re: subdivision issue | 0.30 | 141.00 |
| 04/24/24 | Nicholas Smargiassi | Retrieve exhibits re: Iron Stone adversary | 0.80 | 240.00 |
| 04/24/24 | Turner N. Falk | Analysis of M. Minuti email re: preliminary injunction negotiations | 0.10 | 43.00 |
| 04/25/24 | Adam H. Isenberg | Draft settlement agreement | 3.60 | 2,862.00 |
| 04/25/24 | Mark Minuti | E-mail from D. Jokelson re: 1976 easement agreement | 0.10 | 90.50 |
| 04/25/24 | Jeffrey C. Hampton | Develop outline of interim agreement for preliminary injunction resolution | 1.10 | 874.50 |
| 04/25/24 | Jeffrey C. Hampton | Correspondence with S. Uhland, Paladin counsel, re: preliminary injunction action update | 0.10 | 79.50 |

376719            Philadelphia Academic Health System, LLC, et. al            Invoice Number        4341764
00016            Litigation: Contested Matters and Adversary Proceedings                                Page: 40
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/25/24 | EDPM | Prepare electronic data for substantive review and analysis in the Saul Review Platform (Relativity) per case team request. | 1.40 | 504.00 |
| 04/26/24 | John P. Pierce | Multiple e-mails from and to colleagues re: doctrine of merger | 0.30 | 243.00 |
| 04/26/24 | Adam H. Isenberg | Email exchange with M. Minuti re: Iron Stone discovery issues | 0.10 | 79.50 |
| 04/26/24 | Mark Minuti | E-mails with R. Warren and A. Isenberg re: Vicinity status conference | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | E-mail from J. Hampton re: property issues | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | E-mails with Capital One's counsel re: additional production | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | E-mails with C. Mears re: additional production | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | E-mails with D. Rowley and J. Pierce re: property issues | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | E-mails with J. Dinome re: Paladin production | 0.20 | 181.00 |
| 04/26/24 | Mark Minuti | Additional e-mails with J. Dinome re: Paladin production | 0.10 | 90.50 |
| 04/26/24 | Jeffrey C. Hampton | Revise outline of injunction action settlement | 0.40 | 318.00 |
| 04/26/24 | Jeffrey C. Hampton | Review of correspondence from Paladin re: document production update and develop response to same | 0.20 | 159.00 |
| 04/26/24 | Sean T. O'Neill | Emails re: scheduling of status conference in Vicinity adversary proceeding | 0.10 | 61.00 |
| 04/26/24 | Jorge Garcia | Review Paladin document production | 4.20 | 1,890.00 |
| 04/27/24 | Adam H. Isenberg | Email exchange with J. Hampton re: Iron Stone interim agreement | 0.60 | 477.00 |
| 04/27/24 | Jeffrey C. Hampton | Draft consolidated terms of interim resolution with Iron Stone | 2.40 | 1,908.00 |
| 04/28/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone interim agreement | 0.30 | 238.50 |
| 04/28/24 | Adam H. Isenberg | Revise stipulation re: Iron Stone | 3.00 | 2,385.00 |
| 04/28/24 | Mark Minuti | E-mails between D. Jokelson and J. Hampton re: interim settlement | 0.20 | 181.00 |
| 04/28/24 | Mark Minuti | E-mails with J. Hampton and J. Dinome re: signage at property | 0.20 | 181.00 |
| 04/28/24 | Mark Minuti | Review of and comment upon outline for settlement order | 0.30 | 271.50 |

376719
00016
05/29/24

Philadelphia Academic Health System, LLC, et. al

Litigation: Contested Matters and Adversary Proceedings

Invoice Number          4341764

Page: 41

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/28/24 | Mark Minuti | Draft order to approve settlement stipulation with Iron Stone | 0.70 | 633.50 |
| 04/29/24 | Adam H. Isenberg | Analysis of strategic issues re: Iron Stone stipulation | 0.10 | 79.50 |
| 04/29/24 | Adam H. Isenberg | Email from J. Hampton re: revisions to draft stipulation | 0.40 | 318.00 |
| 04/29/24 | Adam H. Isenberg | Email to M. Doyle re: license agreement - Iron Stone | 0.20 | 159.00 |
| 04/29/24 | Adam H. Isenberg | Email from J. Hampton re: Iron Stone issues | 0.10 | 79.50 |
| 04/29/24 | Adam H. Isenberg | Email exchange with M. Doyle re: license agreement | 0.10 | 79.50 |
| 04/29/24 | Adam H. Isenberg | Email from M. Minuti re: reservation of rights letter | 0.10 | 79.50 |
| 04/24/24 | Martin J. Doyle | Review and analyze draft license agreement | 0.60 | 477.00 |
| 04/29/24 | Mark Minuti | Review of Iron Stone stipulation | 0.30 | 271.50 |
| 04/29/24 | Mark Minuti | Telephone call with J. Hampton re: Iron Stone stipulation | 0.20 | 181.00 |
| 04/29/24 | Mark Minuti | E-mails with J. Hampton re: property issues | 0.20 | 181.00 |
| 04/29/24 | Mark Minuti | Draft outline of open issues for Iron Stone litigation | 0.40 | 362.00 |
| 04/29/24 | Mark Minuti | E-mails with A. Isenberg and M. Doyle re: license agreement and reservation of rights letter | 0.20 | 181.00 |
| 04/29/24 | Mark Minuti | E-mails with J. Hampton and A. Isenberg re: license agreement | 0.20 | 181.00 |
| 04/29/24 | Jeffrey C. Hampton | Telephone call from J. DiNome of PAHS re: Iron Stone settlement implementation | 0.30 | 238.50 |
| 04/29/24 | Jeffrey C. Hampton | Review and revise updated settlement documentation for injunction action settlement | 2.30 | 1,828.50 |
| 04/29/24 | Jeffrey C. Hampton | Review and analyze issues to be addressed to implement settlement | 0.40 | 318.00 |
| 04/24/24 | Jeffrey C. Hampton | Review and analyze prior license agreement with Iron Stone re: use of same for settlement | 0.20 | 159.00 |
| 04/29/24 | Jeffrey C. Hampton | Correspondence and conference with J. DiNome re: comments to injunction settlement stipulation draft | 0.30 | 238.50 |
| 04/29/24 | Jeffrey C. Hampton | Revise and finalize draft settlement stipulation for injunction action | 0.30 | 238.50 |
| 04/29/24 | Jeffrey C. Hampton | Review and analyze additional documents produced | 0.30 | 238.50 |
| 04/29/24 | Turner N. Falk | Analysis of M. Minuti correspondence re: Paladin and Capital One productions | 0.10 | 43.00 |
| 04/30/24 | Adam H. Isenberg | Email to C. Santangelo re: Vicinity counterclaim | 0.10 | 79.50 |

376719           Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341764
00016            Litigation: Contested Matters and Adversary Proceedings                                   Page: 42
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/30/24 | Adam H. Isenberg | Prepare response re: Vicinity complaint - crossclaim | 1.20 | 954.00 |
| 04/30/24 | Adam H. Isenberg | Email to S. O'Neill re: Vicinity answer to counterclaim | 0.30 | 238.50 |
| 04/30/24 | Adam H. Isenberg | Review of Iron Stone comments to draft settlement agreement | 0.30 | 238.50 |
| 04/30/24 | Mark Minuti | E-mails with C. Mears re: documents uploaded | 0.20 | 181.00 |
| 04/30/24 | Mark Minuti | E-mails with document review team re: status of document review | 0.20 | 181.00 |
| 04/30/24 | Mark Minuti | Review of D. Jokelson's markup of settlement stipulation | 0.30 | 271.50 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze Iron Stone counsel's correspondence and comments to settlement draft | 0.40 | 318.00 |
| 04/30/24 | Jeffrey C. Hampton | Review and analyze license agreement draft for use of debtor real estate | 0.30 | 238.50 |
| 04/30/24 | Sean T. O'Neill | Review draft of answer to cross-claim in Vicinity adversary proceeding | 0.20 | 122.00 |
| 04/30/24 | Turner N. Falk | Analysis of J. Garcia and M. Minuti correspondence re: completed discovery productions | 0.10 | 43.00 |
| 04/30/24 | Turner N. Falk | Analysis of C. Mears and M. Minuti correspondence re: second Capital One production | 0.10 | 43.00 |

TOTAL HOURS        634.70

376719      Philadelphia Academic Health System, LLC, et. al                                    Invoice Number        4341764

00016       Litigation: Contested Matters and Adversary Proceedings                                                  Page: 43

05/29/24

## TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| John D. Demmy | 26.60 | at | 860.00 | = | 22,876.00 |
| Patricia A. Desmond | 0.60 | at | 360.00 | = | 216.00 |
| Martin J. Doyle | 0.60 | at | 795.00 | = | 477.00 |
| Sabrina Espinal | 44.30 | at | 360.00 | = | 15,948.00 |
| Turner N. Falk | 14.20 | at | 430.00 | = | 6,106.00 |
| Jorge Garcia | 57.50 | at | 450.00 | = | 25,875.00 |
| Jeffrey C. Hampton | 113.70 | at | 795.00 | = | 90,391.50 |
| Adam H. Isenberg | 109.50 | at | 795.00 | = | 87,052.50 |
| Kevin M. Levy | 1.10 | at | 410.00 | = | 451.00 |
| Mark Minuti | 99.90 | at | 905.00 | = | 90,409.50 |
| Lucian B. Murley | 21.10 | at | 645.00 | = | 13,609.50 |
| Sean T. O'Neill | 1.40 | at | 610.00 | = | 854.00 |
| John P. Pierce | 4.00 | at | 810.00 | = | 3,240.00 |
| Daniel P. Rowley | 1.00 | at | 470.00 | = | 470.00 |
| Nicholas Smargiassi | 93.70 | at | 300.00 | = | 28,110.00 |
| Robyn E. Warren | 19.30 | at | 285.00 | = | 5,500.50 |
| eDiscovery Project Manager - EDPM | 25.20 | at | 360.00 | = | 9,072.00 |
| eDiscovery Specialist - EDS | 1.00 | at | 285.00 | = | 285.00 |

|  |  |
|---|---|
| CURRENT FEES | 400,943.50 |
| LESS 10.00% DISCOUNT | (40,094.35) |
| TOTAL FEES DUE | 360,849.15 |
| TOTAL AMOUNT OF THIS INVOICE | 360,849.15 |



Philadelphia Academic Health System, LLC
222 N. Sepulveda Blvd.
Suite 900
El Segundo, CA 90245

| | |
|---|---|
| Invoice Number | 4341765 |
| Invoice Date | 05/29/24 |
| Client Number | 376719 |
| Matter Number | 00017 |

Re:   Non-Working Travel

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/24 | Jeffrey C. Hampton | Travel to Wilmington for client meeting in preparation for Saechow Richards mediation | 0.80 | 636.00 |
| 04/03/24 | Jeffrey C. Hampton | Return travel from Saechow Richards mediation | 0.80 | 636.00 |
| 04/08/24 | Jeffrey C. Hampton | Return travel from Iron Stone depositions in Wilmington | 0.70 | 556.50 |
| 04/11/24 | Mark Minuti | Travel from Delaware to Philadelphia and back for depositions | 2.10 | 1,900.50 |
| | | TOTAL HOURS | 4.40 | |

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Jeffrey C. Hampton | 2.30 | at | 795.00 | = | 1,828.50 |
| Mark Minuti | 2.10 | at | 905.00 | = | 1,900.50 |
| | | | CURRENT FEES | | 3,729.00 |
| | | | LESS 50.00% DISCOUNT | | (1,864.50) |
| | | | TOTAL FEES DUE | | 1,864.50 |
| | | | TOTAL AMOUNT OF THIS INVOICE | | 1,864.50 |



| Philadelphia Academic Health System, LLC | Invoice Number | 4341766 |
| 222 N. Sepulveda Blvd. | Invoice Date | 05/29/24 |
| Suite 900 | Client Number | 376719 |
| El Segundo, CA 90245 | Matter Number | 00019 |

Re:    Preparation For And Attendance At Hearing

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/10/24 | Mark Minuti | Prepare for hearing on motion to compel | 1.60 | 1,448.00 |
| 04/12/24 | Mark Minuti | Prepare for hearing on motion to compel | 1.50 | 1,357.50 |
| 04/12/24 | Mark Minuti | Attend hearing on motion to compel | 0.80 | 724.00 |
| 04/14/24 | Mark Minuti | Prepare for preliminary injunction hearing | 2.50 | 2,262.50 |
| 04/15/24 | Adam H. Isenberg | Email from R. Warren re: hearing transcript | 0.20 | 159.00 |
| 04/15/24 | Mark Minuti | Prepare for preliminary injunction hearing including review of deposition transcripts and exhibits, preparation of cross-examination and direct examination | 3.70 | 3,348.50 |
| 04/16/24 | Mark Minuti | Prepare for preliminary injunction motion hearing, including direct exam of rebuttal witnesses | 2.40 | 2,172.00 |
| 04/17/24 | Mark Minuti | Prepare for preliminary injunction motion hearing, including direct examination outline | 2.60 | 2,353.00 |
| 04/18/24 | Mark Minuti | Prepare for preliminary injunction motion hearing | 1.30 | 1,176.50 |
| 04/18/24 | Jeffrey C. Hampton | Hearing preparation for injunction action | 1.10 | 874.50 |
| 04/18/24 | John D. Demmy | Began drafting cross exam outline for Peters (Iron Stone litigation) | 1.50 | 1,290.00 |
| 04/20/24 | Mark Minuti | Prepare for preliminary injunction hearing | 2.50 | 2,262.50 |
| 04/20/24 | Jeffrey C. Hampton | Review and revise draft proffers for injunction hearing | 0.40 | 318.00 |
| 04/21/24 | Mark Minuti | Prepare oral argument for hearing | 2.00 | 1,810.00 |
| 04/21/24 | Mark Minuti | Further prepare for preliminary injunction hearing | 1.50 | 1,357.50 |
| 04/21/24 | Jeffrey C. Hampton | Preparation for hearing on injunction action | 3.60 | 2,862.00 |
| 04/22/24 | Adam H. Isenberg | Review of draft agenda re: 4/25/2024 hearing | 0.10 | 79.50 |

| 376719 | Philadelphia Academic Health System, LLC, et. al | | Invoice Number | 4341766 |
| 00019 | Preparation For And Attendance At Hearing | | | Page: 2 |
| 05/29/24 | | | | |

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/22/24 | Mark Minuti | Call with J. Dinome re: preparation for preliminary injunction hearing | 0.80 | 724.00 |
| 04/22/24 | Mark Minuti | Prepare for preliminary injunction hearing | 5.30 | 4,796.50 |
| 04/22/24 | Mark Minuti | Telephone call with R. Warren re: logistics for preliminary injunction hearing | 0.20 | 181.00 |
| 04/22/24 | Mark Minuti | Telephone call with A. Perno re: prep for preliminary injunction hearing | 0.20 | 181.00 |
| 04/22/24 | Jeffrey C. Hampton | Review of correspondence with D. Jokelson re: trial issues and exhibits | 0.20 | 159.00 |
| 04/22/24 | John D. Demmy | Revise proffer and create direct exam outline for C. Marino (Iron Stone litigation) | 1.70 | 1,462.00 |
| 04/23/24 | Adam H. Isenberg | Email exchange with M. Minuti re: Iron Stone hearing | 0.10 | 79.50 |
| 04/23/24 | Mark Minuti | Call with A. Perno re: prep for preliminary injunction motion hearing | 1.00 | 905.00 |
| 04/23/24 | Mark Minuti | Call with J. Dinome and J. Hampton re: prepare for preliminary injunction motion hearing | 1.30 | 1,176.50 |
| 04/23/24 | Mark Minuti | Prepare for preliminary injunction motion hearing | 2.90 | 2,624.50 |
| 04/24/24 | Mark Minuti | Prepare for preliminary injunction motion hearing | 1.20 | 1,086.00 |
| 04/24/24 | Jeffrey C. Hampton | Review exhibit issues and updated documents in light of same | 0.30 | 238.50 |
| 04/24/24 | John D. Demmy | Prep for and teleconference with C. Marino re: her testimony and related issues in connection with 4/25 hearing (Iron Stone litigation) | 1.30 | 1,118.00 |
| 04/24/24 | John D. Demmy | Work on C. Marino testimony outline/proffer for 4/25 hearing (Iron Stone litigation) | 1.40 | 1,204.00 |
| 04/24/24 | John D. Demmy | General trial prep for 4/25 preliminary injunction hearing in Iron Stone litigation including review of trial exhibits, deposition summaries of possible witnesses, etc.) | 1.80 | 1,548.00 |

TOTAL HOURS    49.00

376719          Philadelphia Academic Health System, LLC, et. al                          Invoice Number          4341766

00019           Preparation For And Attendance At Hearing                                                          Page: 3

05/29/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| John D. Demmy | 7.70 | at | 860.00 | = | 6,622.00 |
| Jeffrey C. Hampton | 5.60 | at | 795.00 | = | 4,452.00 |
| Adam H. Isenberg | 0.40 | at | 795.00 | = | 318.00 |
| Mark Minuti | 35.30 | at | 905.00 | = | 31,946.50 |

|  |  |
|---|---|
| CURRENT FEES | 43,338.50 |
| LESS 10.00% DISCOUNT | (4,333.85) |
| TOTAL FEES DUE | 39,004.65 |
| TOTAL AMOUNT OF THIS INVOICE | 39,004.65 |



| | | | | |
|---|---|---|---|---|
| Philadelphia Academic Health System, LLC | | | Invoice Number | 4341767 |
| 222 N. Sepulveda Blvd. | | | Invoice Date | 05/29/24 |
| Suite 900 | | | Client Number | 376719 |
| El Segundo, CA 90245 | | | Matter Number | 00022 |

Re:    UST Reports, Meetings and Issues

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/24:

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/12/24 | Monique B. DiSabatino | Review of draft monthly operating reports | 0.40 | 230.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (Center City Healthcare) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (Center City Healthcare) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (Philadelphia Academic Health System) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (Philadelphia Academic Health System) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (St. Christopher's Healthcare) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (St. Christopher's Healthcare) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (Philadelphia Academic Medical Associates) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (Philadelphia Academic Medical Associates) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (HPS of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (HPS of PA) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (SCHC Pediatric Associates) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (SCHC Pediatric Associates) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.10 | 28.50 |

376719          Philadelphia Academic Health System, LLC, et. al          Invoice Number          4341767
00022          UST Reports, Meetings and Issues          Page: 2
05/29/24

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (St. Christopher's Pediatric Urgent Care Center) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (SCHC Pediatric Anesthesia Associates) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (StChris Care at Northeast Pediatrics) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (StChris Care at Northeast Pediatrics) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (TPS of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (TPS of PA) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (TPS II of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (TPS II of PA) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (TPS III of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (TPS III of PA) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (TPS IV of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (TPS IV of PA) | 0.20 | 57.00 |
| 04/15/24 | Robyn E. Warren | Revise and finalize February monthly operating report (TPS V of PA) | 0.10 | 28.50 |
| 04/15/24 | Robyn E. Warren | .pdf and electronic docketing of February monthly operating report (TPS V of PA) | 0.20 | 57.00 |

TOTAL HOURS          4.60

376719          Philadelphia Academic Health System, LLC, et. al                    Invoice Number        4341767
00022           UST Reports, Meetings and Issues                                                          Page: 3
05/29/24

TIMEKEEPER TIME SUMMARY

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Monique B. DiSabatino | 0.40 | at | 575.00 | = | 230.00 |
| Robyn E. Warren | 4.20 | at | 285.00 | = | 1,197.00 |

|  |  |
|---|---|
| CURRENT FEES | 1,427.00 |
| LESS 10.00% DISCOUNT | (142.70) |
| TOTAL FEES DUE | 1,284.30 |
| TOTAL AMOUNT OF THIS INVOICE | 1,284.30 |